# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER:  21-12844-AJC |
| | } | |
| **HARRY B. GREENHOUSE** | } | |
| | } | JUDGE   The Honorable A. Jay Cristol |
| | } | |
| **DEBTOR.** | } | CHAPTER 11 |

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL) - AMENDED
### FOR THE PERIOD

FROM     <u>3/26/2021</u>     TO     <u>3/31/2021</u>

    Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   <u>May 19, 2021</u>

                                           /s/ Nicole Grimal Helmstetter

                                           Attorney for Debtor
Robert P. Charbonneau, Esq. / Nicole Grimal Helmstetter, Esq.
Agentis PLLC
55 Alhambra Plaza, Suite 800

Debtor's Address
and Phone Number:
1217 Andora Avenue
Miami, Florida 33146

T. 917.375.8537

Attorney's Address
and Phone Number:
**Nicole Grimal Helmstetter**
**Agentis PLLC**
**55 Alhambra Plaza, Suite 800**
**Coral Gables, Florida 33134**
**Bar No.: 86937**
**T. 305.722.2002**

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee.
Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website,
http://www.usdoj.gov/ust/r21/reg_info.htm
1)         Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)         Initial Filing Requirements
3)         Frequently Asked Questions (FAQs)

### SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: Harry B. Greenhouse |
|---|
| Case Number: 21-12844-AJC |

Note:  The information requested below is a summary of the information reported the various Schedules and Attachments  contained within this report.

|  | Month | Cumulative |
|---|---|---|
|  | 3/26/21 - 3/31/21 | Total |
| **CASH- Beginning of Month (Household)** [1] | $190,555.32 | $190,555.32 |
| **CASH- Beginning of Month (Business)** | $0.00 | $0.00 |
|  |  |  |
| Total Household Receipts | $82,500.00 | $82,500.00 |
| Total Business Receipts | $0.00 | $0.00 |
| **Total Receipts** | $82,500.00 | $82,500.00 |
|  |  |  |
| Total Household Disbursements | $68,743.94 | $68,743.94 |
| Total Business Disbursements | $0.00 | $0.00 |
| **Total Disbursements** | $68,743.94 | $68,743.94 |
|  |  |  |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | $13,756.06 | $13,756.06 |
|  |  |  |
| **CASH- End of Month (Individual)** | $204,311.38 | $204,311.38 |
| **CASH- End of Month (Business)** | $0.00 | $0.00 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| TOTAL DISBURSEMENTS (From Above) | $68,743.94 | $68,743.94 |
|---|---|---|
| **Less:** Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | $0.00 | $0.00 |
|  |  |  |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $68,743.94 | $68,743.94 |

**1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. The bank account balances are reflected under the schedule of household receipts and disbursements. In subsequent operating reports, after the DIP accounts are opened and the pre-petition accounts are closed, the activity will be segregated.

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief**

This _____18_____ day of ___May_____ 20_21__ .

_____
Debtor's Signature

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS [1]

|  | Month<br>3/26/21 - 3/31/21 | Cumulative<br>Total |
|---|---|---|
| **CASH** - Beginning of Month | $190,555.32 | $190,555.32 |
|  |  |  |
| **CASH RECEIPTS** |  |  |
| Salary or Cash from Business | 0.00 | 0.00 |
| Wages from Other Sources (attach list to this report) | 0.00 | 0.00 |
| Interest or Dividend Income | 0.00 | 0.00 |
| Alimony or Child Support | 0.00 | 0.00 |
| Social Security/Pension/Retirement | 0.00 | 0.00 |
| Sale of Household Assets (attach list to this report) | 0.00 | 0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | 0.00 | 0.00 |
| Other (Business Receipts) | 37,500.00 | 37,500.00 |
| Other (Retainer Refund from SFBB) | 45,000.00 | 45,000.00 |
| Other (specify) (attach list to this report) | 0.00 | 0.00 |
|  |  |  |
| **TOTAL RECEIPTS** | $82,500.00 | $82,500.00 |
|  |  |  |
| **CASH DISBURSEMENTS** |  |  |
| Alimony or Child Support Payments | 11,000.00 | 11,000.00 |
| Charitable Contributions | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 |
| Household Expenses/Food/Clothing | 4,511.27 | 4,511.27 |
| Household Repairs & Maintenance | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 |
| IRA Contribution | 0.00 | 0.00 |
| Lease/Rent Payments | 0.00 | 0.00 |
| Medical/Dental Payments | 0.00 | 0.00 |
| Mortgage Payment(s) | 0.00 | 0.00 |
| Other Secured Payments | 0.00 | 0.00 |
| Taxes - Personal Property | 0.00 | 0.00 |
| Taxes - Real Estate | 0.00 | 0.00 |
| Taxes Other (attach schedule) | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 |
| Tuition/Education | 0.00 | 0.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | 0.00 | 0.00 |
| Vehicle Expenses | 0.00 | 0.00 |
| Vehicle Secured Payment(s) | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 0.00 |
| Professional Fees (Legal, Accounting) | 0.00 | 0.00 |
| Other (Moving Expenses) | 42,450.00 | 42,450.00 |
| Other (Credit Card Payments) | 2,104.50 | 2,104.50 |
| Other (attach schedule) | 568.50 | 568.50 |
| Other (Business Disbursements - See **Schedule B**) | 8,109.67 | 8,109.67 |
|  |  |  |
| **Total Household Disbursements** | 68,743.94 | 68,743.94 |
|  |  |  |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | $204,311.38 | $204,311.38 |

**1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. The bank account balances are reflected under the schedule of household receipts and disbursements. In subsequent operating reports, after the DIP accounts are opened and the pre-petition accounts are closed, the activity will be segregated.

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS [1]

| | Month 3/26/21 - 3/31/21 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | | |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | 0.00 | 0.00 |
| Account Receivable Collection | 0.00 | 0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | 0.00 | 0.00 |
| Rental Income | 0.00 | 0.00 |
| Sale of Business Assets (attach list to this report) | 0.00 | 0.00 |
| Other (specify) (attach list to this report) | 0.00 | 0.00 |
| | | |
| **Total Business Receipts** | 0.00 | 0.00 |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | 0.00 | 0.00 |
| | | |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | 0.00 | 0.00 |
| Taxes - Payroll | 0.00 | 0.00 |
| Taxes - Sales | 0.00 | 0.00 |
| Taxes Other (attach schedule) | 0.00 | 0.00 |
| Contract Labor (Subcontractors) | 0.00 | 0.00 |
| Inventory Purchases | 0.00 | 0.00 |
| Secured/Lease Payments (Business) | 0.00 | 0.00 |
| Utilities (Business) | 0.00 | 0.00 |
| Insurance | 0.00 | 0.00 |
| Vehicle Expenses | 0.00 | 0.00 |
| Travel & Entertainment | 0.00 | 0.00 |
| Repairs and Maintenance | 0.00 | 0.00 |
| Supplies | 0.00 | 0.00 |
| Charitable Contributions/Gifts | 0.00 | 0.00 |
| Purchase of Fixed Assets | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 |
| Other (attach schedule) | 0.00 | 0.00 |
| | | |
| **Total Business Disbursements** | 0.00 | 0.00 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $0.00 | $0.00 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. The bank account balances are reflected under the schedule of household receipts and disbursements. In subsequent operating reports, after the DIP accounts are opened and the pre-petition accounts are closed, the activity will be segregated. See Schedule of Household Cash Receipts and Cash Disbursements and Schedule B.

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. | Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account? | X | |
| 3. | Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4. | Have any payments been made on pre-petition liabilities this reporting period? | X | |
| 5. | Have any post-petition loans been received by the debtor from any party? | | X |
| 6. | Are any post-petition payroll taxes past due? | | X |
| 7. | Are any post-petition state or federal income taxes past due? | | X |
| 8. | Are any post-petition state or local sales taxes past due? | | X |
| 9. | Are any post-petition real estate taxes past due? | | X |
| 10. | Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11. | Are any wage payments past due? | | X |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | X |
| 2. | Are all premium payments current? | | X |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY        and        CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

A substantial amount of the household expenses incurred during this period we due to the Debtor's family's relocation. On the Petition Date, the Debtor and his family were residing at 1217 Andora Avenue, Coral Gables, Florida 33146. The Debtor's spouse and children have moved to a new residential rental. Pre-petition, the Debtor secured his own lease, but occupancy has been delayed by the landlord. As of June 1, 2021, the Debtor is exepcted to be in possession of his own residential rental.

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: June 24, 2021

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

*In re:*

HARRY B. GREENHOUSE,                                    Case No.: 21-12844-AJC

_____Debtor._____ /        Chapter 11

## QUESTIONNAIRE EXPLANATION QUESTION # 2

2.      **Have any funds been disbursed from any account other than a debtor in possession account?**

    The Debtor's debtor-in-possession bank accounts (the "DIP Accounts") were opened on March 31, 2021. Accordingly the Debtor has provided the disbursements from his pre-petition accounts for this period.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

*In re:*

HARRY B. GREENHOUSE,                                    Case No.: 21-12844-AJC

_____Debtor._____ /        Chapter 11

## QUESTIONNAIRE EXPLANATION QUESTION # 3

3.    **Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party?**

The Debtor discloses that pursuant to the *Temporary Support Agreement* issued by the Eleventh Judicial Circuit Court in and for Miami-Dade County Family Court's on March 23, 2021 in the Debtor's pending dissolution of marriage action his spouse was to remit payment for her vehicle from the Support Payment.  However, on March 2, 2021, his spouse's vehicle lease payment, in the amount of $1,446.68, was auto debited from their joint Chase Acct# 4756, and therefore such amount will be reduced from the May support payment.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

*In re:*

HARRY B. GREENHOUSE,                                    Case No.: 21-12844-AJC

　　　　Debtor.                                    /          Chapter 11

## QUESTIONNAIRE EXPLANATION QUESTION # 4

**4.      Have any payments been made on pre-petition liabilities this reporting period?**

The Debtor discloses that the below two (2) separate auto pay transactions occurred on March 26, 2021.

| | | | |
|---|---|---|---|
| 3/26/2021 | Payment to Chase card ending in 5716 03/26 | $ | 8.50 |
| 3/26/2021 | CITI CARD ONLINE PAYMENT 420388126236348 WEB ID: CITICTP | $ | 2,096.00 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

*In re:*

HARRY B. GREENHOUSE,                          Case No.: 21-12844-AJC

_____Debtor._____ /          Chapter 11

### QUESTIONNAIRE EXPLANATION INSURANCE INFORMATION QUESTION # 1

1.      **Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect?**

        The Debtor does not own any real property or personal property (i.e. vehicle) that requires insurance.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

*In re:*

HARRY B. GREENHOUSE,                          Case No.: 21-12844-AJC

_____Debtor._____ /       Chapter 11

## QUESTIONNAIRE EXPLANATION INSURANCE INFORMATION QUESTION # 2

2.      **Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect?**

The Debtor did not have any insurance policies in effect as of the Petition Date.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**
**www.flsb.uscourts.gov**

*In re:*

HARRY B. GREENHOUSE,                           Case No.: 21-12844-AJC

_____Debtor._____ /        Chapter 11

## BANK ACCOUNT RECONCILIATIONS

Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably.

## INVESTMENT ACCOUNTS

Statements for the Debtor's Charles Schwab Brokerage accounts are issued quarterly and were not available at the time this *Debtor In Possession Monthly Operating Report* was prepared. Accordingly this *Debtor In Possession Monthly Operating Report* will be supplemented once the Debtor receives copies of the quarterly statement for this period.

## BANK ACCOUNT RECONCILIATIONS [1]

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 |
|---|---|---|---|---|---|---|---|
| Name of Bank: | Wells Fargo Bank | Bank of America | Bank of America | Bank of America | Chase | Chase | Chase |
| Account Number: | #5647 | #3959 | #7804 | #6398 | #4756 | #7200 | #9141 |
| Purpose of Account (Business/Personal) | | | | | | | |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| 1. **Balance per Bank Statement** | $37,019.87 | $0.00 | $115,811.70 | $5,478.99 | $43,859.09 | $0.00 | $2,141.73 |
| 2. **ADD:** Deposits not credited (attach list to this report) | | | | | | | |
| 3. **SUBTRACT:** Outstanding Checks (attach list) | | | | | | | |
| 4. Other Reconciling Items (attach list to this report) | | | | | | | |
| 5. **Month End Balance** (Must Agree with Books) | $37,019.87 | $0.00 | $115,811.70 | $5,478.99 | $43,859.09 | $0.00 | $2,141.73 |
| **TOTAL OF ALL ACCOUNTS** | | | | | | | **$204,311.38** |

1) Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. The bank account balances are reflected under the schedule of household receipts and disbursements. In subsequent operating reports, after the DIP accounts are opened and the pre-petition accounts are closed, the activity will be segregated.

**Note:  Attach a copy of the bank statement and bank reconciliation for each account.**

| Investment Account Information<br><br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| Charles Scwab Brokerage Account | | Brokerage Acct | | $0.01 |
| | | | | |

**Note:  Attach a copy of each investment account statement.**

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | | DIPAccount[1] #8 | DIPAccount[1] #9 | DIPAccount[1] #10 |
|---|---|---|---|---|
| Name of Bank: | | AXOS Bank | AXOS Bank | AXOS Bank |
| Account Number: | | #9845 | #9852 | #9860 |
| Purpose of Account (Business/Personal) | | DIP - Personal | DIP - Tax Escrow | DIP - Business |
| Type of Account (e.g. checking) | | Checking | Checking | Checking |
| 1.  **Balance per Bank Statement** | | $0.00 | $0.00 | $0.00 |
| 2.  **ADD**:  Deposits not credited (attach list to this report) | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks (attach list) | | | | |
| 4.  Other Reconciling Items (attach list to this report) | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | | $0.00 | $0.00 | $0.00 |
| **TOTAL OF ALL ACCOUNTS** | | | | $204,311.38 |

**Note:  Attach a copy of the bank statement and bank reconciliation for each account.**

 1) The 3 DIP accounts were opened on March 31, 2021

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Wells Fargo |
| **Account Number** | #5647 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *See Schedule B* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $        - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | #3959 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *See Schedule A* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $            - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | Bank of America |
|---|---|
| Account Number | #7804 |
| Purpose of Account (Personal) | |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *See Schedule A* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $          - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | #6398 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *See Schedule A* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $        - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | JPMorgan Chase Bank, N.A. |
| **Account Number** | #4756 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *See Schedule A and Schedule B* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL $ | - |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | JP Morgan Chase |
| **Account Number** | #7200 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *No Transactions* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $          - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Citibank |
| **Account Number** | #9141 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *No Transactions* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $    - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Appendix 4

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | | |
| Plus:  Billings During the Month | | |
| Less: Collections During the Month | | |
| Adjustments or WriteOffs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| Total Accounts Receivable** | | |

*  Attach explanation of  any adjustment or writeoff.
** The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| **Federal Taxes** | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| **Total Federal Taxes** | | |
| | | |
| | | |
| **State & Local Taxes** | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| **Total State & Local Taxes** | | |
| **Total Post-Petition Taxes** | | |

*   The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

**  Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**Apendix 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| **Accounts Payable Beginning Balance*** | | | |
| Plus:  New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| **Accounts Payable Ending Balance** | | | |

*   The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

**Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*** List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**HARRY BECK GREENHOUSE**
**SCHEDULE A - PERSONAL DISBURSEMENTS**

| Bank ID # | Statement Clearing Date | Payee | MOR Category | Disbursement Amount |
|---|---|---|---|---|
| WF 5647 | 03/26/21 | Zelle To Cardoso Amanda | Other - Moving Expenses | $        450.00 |
| BOA 7804 | 03/26/21 | Bank Fee | Bank Fee | 15.00 |
| BOA 7804 | 03/26/21 | Bank Fee | Bank Fee | 30.00 |
| BOA 7804 | 03/26/21 | Nu World Title Of Kendall | Other - Moving Expenses | 42,000.00 |
| BOA 6398 | 03/26/21 | Bank Fee Refund | Bank Fee | (12.00) |
| JPM 4756 | 03/26/21 | Citi Card Online Payment | Credit Card Payment | 2,096.00 |
| JPM 4756 | 03/26/21 | Shell Service Station | Household Expenses/Food/Clothing | 87.69 |
| JPM 4756 | 03/26/21 | Ikea | Household Expenses/Food/Clothing | 220.20 |
| JPM 4756 | 03/26/21 | Mcdonald's | Household Expenses/Food/Clothing | 38.85 |
| JPM 4756 | 03/26/21 | Aa Cargo | Other | 535.50 |
| JPM 4756 | 03/26/21 | City Furniture | Household Expenses/Food/Clothing | 507.78 |
| JPM 4756 | 03/26/21 | Target | Household Expenses/Food/Clothing | 156.14 |
| JPM 4756 | 03/26/21 | Target | Household Expenses/Food/Clothing | 170.13 |
| JPM 4756 | 03/26/21 | Target | Household Expenses/Food/Clothing | 235.38 |
| JPM 4756 | 03/26/21 | Target | Household Expenses/Food/Clothing | 26.75 |
| JPM 4756 | 03/26/21 | Amazon | Household Expenses/Food/Clothing | 59.98 |
| JPM 4756 | 03/26/21 | Olivia Greenhouse | Alimony or Child Support Payments | 11,000.00 |
| JPM 4756 | 03/26/21 | Chase Card Payment | Credit Card Payment | 8.50 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 19.26 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 21.40 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 34.22 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 77.00 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 117.70 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 171.20 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 353.10 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 427.99 |
| JPM 4756 | 03/29/21 | Target | Household Expenses/Food/Clothing | 470.80 |
| JPM 4756 | 03/29/21 | Amazon | Household Expenses/Food/Clothing | 3.38 |
| JPM 4756 | 03/29/21 | Amazon | Household Expenses/Food/Clothing | 374.49 |
| JPM 4756 | 03/29/21 | Uber Eats | Household Expenses/Food/Clothing | 37.65 |
| JPM 4756 | 03/29/21 | Amazon | Household Expenses/Food/Clothing | 22.21 |
| JPM 4756 | 03/30/21 | Amazon | Household Expenses/Food/Clothing | 11.30 |
| JPM 4756 | 03/30/21 | Wayfair | Household Expenses/Food/Clothing | 866.67 |

**Total Disbursements**                                                           **$        60,634.27**

**HARRY BECK GREENHOUSE**
**SCHEDULE B - BUSINESS DISBURSEMENTS MADE FROM PERSONAL ACCOUNTS**

| Bank ID # | Statement Clearing Date | Payee | Description | Disbursement Amount |
|---|---|---|---|---|
| WF 5647 | 03/26/21 | Bank Fee | Bank Fee | $        16.00 |
| WF 5647 | 03/26/21 | Bank Fee | Bank Fee | 30.00 |
| WF 5647 | 03/26/21 | ATT Payment | Utilities | 99.99 |
| JPM 4756 | 03/26/21 | Bank Fee | Bank Fee | 15.00 |
| JPM 4756 | 03/26/21 | Bank Fee | Bank Fee | 25.00 |
| JPM 4756 | 03/26/21 | Bank Fee | Bank Fee | 25.00 |
| JPM 4756 | 03/26/21 | Bank Fee | Bank Fee | 25.00 |
| JPM 4756 | 03/26/21 | The Ups Store | Other | 20.00 |
| JPM 4756 | 03/26/21 | Pp And D Accounting Services Inc | Professional Fees | 7,727.00 |
| JPM 4756 | 03/26/21 | Uber Trip | Transportation | 15.86 |
| JPM 4756 | 03/26/21 | Uber Trip | Transportation | 8.15 |
| JPM 4756 | 03/26/21 | Lyft | Transportation | 23.19 |
| JPM 4756 | 03/29/21 | Sq *Buro Group Llc | Meals & Entertainment | 4.14 |
| JPM 4756 | 03/29/21 | Sq *Buro Group Llc | Meals & Entertainment | 4.14 |
| JPM 4756 | 03/29/21 | The Ups Store | Other | 10.00 |
| JPM 4756 | 03/29/21 | Uber Trip | Transportation | 15.29 |
| JPM 4756 | 03/29/21 | Uber Trip | Transportation | 6.25 |
| JPM 4756 | 03/29/21 | Lyft | Transportation | 18.69 |
| JPM 4756 | 03/30/21 | Sq *Buro Group Llc | Meals & Entertainment | 4.14 |
| JPM 4756 | 03/31/21 | Sq *Buro Group Llc | Meals & Entertainment | 4.14 |
| JPM 4756 | 03/31/21 | Sq *Buro Group Llc | Meals & Entertainment | 2.14 |
| JPM 4756 | 03/31/21 | Uber Trip | Transportation | 10.55 |

**Total Disbursements**                                                                                         **$      8,109.67**

March 31, 2021 ■ Page 2 of 4



**WELLS FARGO**

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 3/2 | | Fpl Direct Debit Elec Pymt 03/21 3962457572 Webi Olivia Greenhouse | | 400.37 | |
| 3/2 | | Iu65 Premium & B Flblue Aca St-G5x4x8O3l1B8 Harry Greenhouse | | 1,973.24 | 32,734.20 |
| 3/4 | | Zelle to Rodrigues Nathalia on 03/04 Ref #Rp09Y7Rf4Q | | 514.00 | 32,220.20 |
| 3/8 | | Zelle to Rodrigues Nathalia on 03/06 Ref #Rp09Yqfsg9 | | 500.00 | |
| 3/8 | | Citi Card Online Payment 210305 420371080916490 Olivia Q Sampaio | | 598.36 | 31,121.84 |
| 3/9 | | Mdws M-Dwasdpmt 210308 000001291800962 Greenhouse Olivia | | 119.00 | |
| 3/9 | | Target Card Srvc Bill Pay 210309 000000006780470 1O Gr0000000Eenhouse T | | 378.79 | 30,624.05 |
| 3/11 | | Zelle to Rodrigues Nathalia on 03/11 Ref #Rp09Znh2Hk | | 1,800.00 | 28,824.05 |
| 3/17 | | Zelle to Rodrigues Nathalia on 03/17 Ref #Rp0B2x2Tgy | | 2,500.00 | 26,324.05 |
| 3/19 | | American Express ACH Pmt 210319 W1564 Harry Greenhouse | | 484.53 | 25,839.52 |
| 3/22 | | Zelle to Organizer Rose on 03/22 Ref #Rp0B43Gnbg | | 500.00 | |
| 3/22 | | Zelle to Oli Chase on 03/22 Ref #Rp0B43Gqkg | | 1,200.00 | |
| 3/22 | | Zelle to Rodrigues Nathalia on 03/22 Ref #Rp0B4656G6 | | 1,300.00 | 22,839.52 |
| 3/23 | | Mdws M-Dwasdpmt 210322 000001297152072 Greenhouse Olivia | | 20.74 | |
| 3/23 | | American Express ACH Pmt 210323 W7282 Harry Greenhouse | | 440.00 | 22,378.78 |
| 3/24 | | Target Card Srvc Bill Pay 210324 000000006780470 1O Gr0000000Eenhouse T | | 719.48 | 21,659.30 |
| 3/25 | | WT Fed#00212 Deutsche Bank AG L /Org=1/Paysafe Financial Services Limite Srf# 03256845630000791 Trn#210325011740 Rfb# | 1,524.56 | | |
| 3/25 | | Wire Trans Svc Charge - Sequence: 210325011740 Srf# 03256845630000791 Trn#210325011740 Rfb# | | 16.00 | |
| 3/25 | | Zelle to Organizer Rose on 03/25 Ref #Rp0B4Mhngh | | 500.00 | |
| 3/25 | | Zelle to Rodrigues Nathalia on 03/25 Ref #Rp0B4Plk3H | | 852.00 | 21,815.86 |
| 3/25 | | WT Fed#00286 Deutsche Bank AG L /Org=1/Skrill Limited Srf# 0326707621000787 Trn#210326011377 Rfb# | 37,500.00 | | |
| 3/26 | | Wire Trans Svc Charge - Sequence: 210326011377 Srf# 0326707621000787 Trn#210326011377 Rfb# | | 16.00 | |
| 3/26 | | Wire Trans Svc Charge - Sequence: 210326159807 Srf# 0066299085491445 Trn#210326159807 Rfb# | | 30.00 | |
| 3/26 | | Zelle to Cardoso Amanda on 03/26 Ref #Rp0B4x9N9F | | 450.00 | |
| 3/26 | | WT 210326-159807 Bank of America, NE /Bnf=Harry Greenhouse Srf# 0066299085491445 Trn#210326159807 Rfb# | | 21,700.00 | 37,019.87 |
| 3/26 | | ATT Payment 032521 748131011Epays Olivia Greenhouse | | 99.99 | 37,019.87 |
| **Ending balance on 3/31** | | | | | **37,019.87** |
| **Totals** | | | **$39,024.56** | **$37,112.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Page 1 of 1

# 3959

| Available Balance: | | $0.00 | | Last Statement Date: | 3/29/2021 |
| Credit pending / Deposit Holds(+): | | | | POSTED TRANSACTIONS SUMMARY | |
| Estimated Balance: | | | SEARCH | | |
| Ending Balance as of 04/19/21: | | $0.00 | ACCOUNT DOCUMENTATION | | |

| Date | Description | Type | Amount | Avail.Balance |
|------|-------------|------|--------|---------------|
| | | Amount Included In Available Balance | | |
| 04/05/2021 | Customer Withdrawal Image | | $(115,811.70) | $0.00 |
| 03/26/2021 | Wire Transfer Fee | | $(15.00) | $115,811.70 |
| 03/26/2021 | Wire Transfer Fee | | $(30.00) | $115,826.70 |
| 03/26/2021 | WIRE TYPE:WIRE OUT DATE:210326 TIME:1625 ET TRN:2021032600460291 SERVICE REF:016752 BNF:NU WORLD TITLE OF KENDA... | | $(42,000.00) | $115,856.70 |
| 03/26/2021 | WIRE TYPE:WIRE IN DATE: 210326 TIME:1652 ET TRN:2021032600473223 SEQ:3489641085ES/00 9053 ORIG:HARRY B GREENHOUSE OR ... | | $4,666.66 | $157,856.70 |
| 03/26/2021 | Agent Assisted transfer from CHK 3959 Confirmation# 1379018013 | | $21,700.00 | $153,190.04 |
| 03/25/2021 | Wire Transfer Fee | | $(15.00) | $131,490.04 |
| 03/25/2021 | CHECK ORDER00075 DES:FEE ID:1SXH7279 INDN:HARRY BECK GREENHOUSE CO ID:0000 000075 PPD PMT INFO: PRODUCT(S): 11.6... | | $(37.34) | $131,505.04 |
| 03/25/2021 | WIRE TYPE:WIRE IN DATE: 210325 TIME:1418 ET TRN:2021032500401869 SEQ:3330351084ES/02 0965 ORIG:HARRY B GREENHOUSE OR ... | | $131,542.38 | $131,542.38 |

Charge Customer       PRINT       MORE

BANK OF AMERICA
FL7-518-01-01
3211 GRAND AVENUE
COCONUT GROVE, FL 33133

# x 7804



| | | | | Available Balance: | $0.00 | | | |
| | | | | Credit pending / Deposit Holds(+): | | | Last Statement Date: | 4/19/2021 |
| | | | | Estimated Balance: | | SEARCH | POSTED TRANSACTIONS SUMMARY | |
| | | | | Ending Balance as of 04/19/21: | $0.00 | ACCOUNT DOCUMENTATION | | |

| Date | Description | Type | Amount | Avail.Balance |
|---|---|---|---|---|
| | | | | $0.0 |
| 03/26/2021 | Agent Assisted transfer to Chk 7804 Confirmation# 1379018013 | | $(21,700.00) | |
| 03/26/2021 | WIRE TYPE:WIRE IN DATE: 210326 TIME:1447 ET TRN:20210326000411869 SEQ:20210326001598O 7/459112 ORIG:OLIVIA Q SAMPAIO ID:00... | + | $21,700.00 | $21,700.0 |

Statement Period as of 03/26/2021

Charge Customer    PRINT    MORE

BANK OF AMERICA
FL7-518-01-01
3211 GRAND AVENUE
COCONUT GROVE, FL 33133

https://channelsolutions-issp.bankofamerica.com:26189/touchpoint/account/DepositAccou...    4/20/2021

# 6398

| | | | | |
|---|---|---|---|---|
| Available Balance: | $0.00 | | Last Statement Date: | 3/26/2021 |
| Credit pending /Deposit Holds(+): | | SEARCH | POSTED TRANSACTIONS SUMMARY | |
| Estimated Balance: | | | | |
| Ending Balance as of 04/19/21: | $0.00 | ACCOUNT DOCUMENTATION | | |

| Date | Description | Type | Amount | Avail.Balan- |
|---|---|---|---|---|
| | | Amount included in Available Balance | | |
| 04/05/2021 | Customer Withdrawal Image | | $(5,478.99) | $0.00 |
| 03/26/2021 | MONTHLY SERVICE CHARGE REFUND FDES NMO 0006576 289117 | + | $12.00 | $5,478.99 |
| 03/23/2021 | TIAA Bank DES:Ext Trans ID:C3Z0XG071 INDN:HARRY GREENHOUSE CO ID:X593531592 WEB | | $5,355.97 | $5,466.99 |

Charge Customer          PRINT          MORE

BANK OF AMERICA
FL7-518-01-01
3211 GRAND AVENUE
COCONUT GROVE, FL 33133

 CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Primary Account:          **4756**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00020402 DRC 997 211 09121 NNNNNNNNNNN  P 1 000000000 69 0000

HARRY B GREENHOUSE
OR OLIVIA GREENHOUSE
1217 ANDORA AVE
CORAL GABLES FL 33146



## Chase Private Client Arts & Culture Program ending June 30

After listening to feedback to meet our clients' needs, we'll no longer offer the Chase Private Client Arts & Culture program after June 30, 2021. After that date, your Arts & Culture card will no longer be accepted at partner institutions.

You can learn more about upcoming events and experiences for Chase Private Clients at chase.com/ExperiencePrivateClient, and visit chaseprivateclient.com for more information about your benefits.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | 4756 | $190,958.54 | $43,859.09 |
| Chase Savings | 6740 | 510.86 | 0.00 |
| Chase Savings | 5084 | 301.69 | 0.00 |
| Chase Savings | 9126 | 100.39 | 0.00 |
| **Total** | | **$191,871.48** | **$43,859.09** |

| | | | |
|---|---|---|---|
| **TOTAL  ASSETS** | | **$191,871.48** | **$43,859.09** |



February 27, 2021 through March 31, 2021

Primary Account: ⸱ ⸺4756

## CHASE TOTAL CHECKING

HARRY B GREENHOUSE

OR OLIVIA GREENHOUSE

Account Number:      4756

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$190,958.54** |
| Deposits and Additions | 233,299.10 |
| ATM & Debit Card Withdrawals | -11,557.58 |
| Electronic Withdrawals | -368,460.97 |
| Fees | -380.00 |
| **Ending Balance** | **$43,859.09** |
| Interest Paid Year-to-Date | $0.12 |

Interest paid in 2020 for account     4756 was $2.06.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Circle Internet Financial Inc Boston MA 02110-2320 Ref: Chase Nyc/Ctr/Bnf=Harry B Greenhouse OR Olivia Coral Gables FL 33146-3 216 US/Ac-00000008668 Rfb=O/B Silv Ergate L Obi=Cirk4Hh6Si Bbi=/Acc/Dd A/866844756 Harry Greenhouse 1217 A Ndora Ave Coral Gabl Imad: 0304Mmqfmpur000415 Trn: 2457309063Ff | $49,975.00 |
| 03/04 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Circle Internet Financial Inc Boston MA 02110-2320 Ref: Chase Nyc/Ctr/Bnf=Harry B Greenhouse OR Olivia Coral Gables FL 33146-3 216 US/Ac-00000008668 Rfb=O/B Silv Ergate L Obi=Cir6Hzpidq Bbi=/Acc/Dd A/866844756 Harry Greenhouse 1217 A Ndora Ave Coral Gabl Imad: 0304Mmqfmpur000845 Trn: 5018409063Ff | 28,175.00 |
| 03/09 | Deposit     1133932030 | 100,657.53 |
| 03/17 | Venmo     Cashout       PPD ID: 5264681992 | 2,000.00 |
| 03/19 | Real Time Transfer Recd From Aba/021000021 From: Venmo Ref: 21031919525087527 Info: lid: 20210319021000021P1Brjpm00050038086 Recd: 15:16:57 Trn: 0815191078Ru | 580.14 |
| 03/19 | Tiaa Bank     Ext Trans C3Z0Vd0Vx     Web ID: X593531592 | 2,596.91 |
| 03/22 | Fedwire Credit Via: Silvergate Bank/322286803 B/O: Circle Internet Financial Inc Boston MA 02110-2320 Ref: Chase Nyc/Ctr/Bnf=Harry B Greenhouse OR Olivia Coral Gables FL 33146-3 216 US/Ac-00000008668 Rfb=O/B Silv Ergate L Obi=Cir4Kkd6Vq Imad: 0322Mmqfmpur000659 Trn: 2536109081Ff | 2,728.00 |
| 03/22 | Online Transfer From Chk ...7200 Transaction#: 11424574480 | 1,250.13 |
| 03/22 | Online Transfer From Chk ...0979 Transaction#: 11424576888 | 196.00 |
| 03/22 | Online Transfer From Sav ...9126 Transaction#: 11424652289 | 100.39 |
| 03/25 | Deposit     1907266288 | 40.00 |
| 03/26 | Fedwire Credit Via: Lake Forest Bank & Trust Company/071925334 B/O: Schoenberg Finkel Beederman Bell Glchicago, IL 60606- Ref: Chase Nyc/Ctr/Bnf=Harry B Greenhouse OR Olivia Coral Gables FL 33146-3 216 US/Ac-00000008668 Rfb=O/B Lake Forest Bbi=/Acc/866844756 Harry Gr Eenhouse 12 17 Andora Ave Coral Gab L Imad: 0326Mmqfmp14001600 Trn: 8239109085Ff | 45,000.00 |

**Total Deposits and Additions**       **$233,299.10**





## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 03/04 | Card Purchase | 03/03 Ysi*The Residences At 561-9994022 FL Card 8066 | $458.95 |
| 03/05 | Card Purchase | 03/05 Sq *Buro Group LLC Miami FL Card 8066 | 2.14 |
| 03/08 | Card Purchase With Pin | 03/06 Walgreens Store 11211 Pinecrest FL Card 8066 | 34.00 |
| 03/08 | Card Purchase | 03/06 Life Time Living, C Coral Gables FL Card 8066 | 300.00 |
| 03/08 | Card Purchase | 03/06 Life Time Living, C Coral Gables FL Card 8066 | 1,000.00 |
| 03/08 | Card Purchase | 03/08 Sq *Buro Group LLC Miami FL Card 8066 | 4.28 |
| 03/12 | Card Purchase | 03/11 Sq *Buro Group LLC Miami FL Card 8066 | 2.14 |
| 03/12 | Card Purchase | 03/11 El Taquito Coconut Grove FL Card 8066 | 8.34 |
| 03/12 | Card Purchase | 03/12 Sq *Buro Group LLC Miami FL Card 8066 | 4.28 |
| 03/15 | Card Purchase | 03/12 Postmates Membership Httpspostmate CA Card 8066 | 9.99 |
| 03/15 | Card Purchase | 03/13 Postmates 617E6 Shak Httpspostmate CA Card 8066 | 25.27 |
| 03/15 | Card Purchase With Pin | 03/13 The UPS Store #2232 1 Coral Gables FL Card 8066 | 20.00 |
| 03/15 | Card Purchase | 03/13 Domino's 5090 734-930-3030 FL Card 8066 | 42.01 |
| 03/15 | Card Purchase | 03/14 Postmates Tip Httpspostmate CA Card 8066 | 3.79 |
| 03/15 | Card Purchase | 03/14 Domino's 5090 734-930-3030 FL Card 8066 | 29.17 |
| 03/15 | Card Purchase | 03/15 Google* Google Storage 650-2530000 CA Card 8066 | 2.17 |
| 03/17 | Card Purchase | 03/16 Sq *Buro Group LLC Miami FL Card 8066 | 4.28 |
| 03/17 | Card Purchase | 03/16 Starbucks Store 0825 Coconut Grove FL Card 8066 | 4.23 |
| 03/18 | Card Purchase | 03/17 Postmates 617E6 Mcdo Httpspostmate CA Card 8066 | 18.70 |
| 03/18 | Card Purchase | 03/17 Starbucks Store 08228 Coral Gables FL Card 8066 | 3.91 |
| 03/18 | Card Purchase | 03/18 Sq *Buro Group LLC Miami FL Card 8066 | 4.28 |
| 03/19 | Card Purchase | 03/18 Sq *Buro Group LLC Miami FL Card 8066 | 4.28 |
| 03/19 | Card Purchase | 03/18 Domino's 5090 734-930-3030 FL Card 8066 | 31.09 |
| 03/19 | Card Purchase With Pin | 03/19 Shell Service Station Coral Gables FL Card 8066 | 77.00 |
| 03/22 | Card Purchase | 03/19 Sq *Buro Group LLC Miami FL Card 8066 | 4.28 |
| 03/22 | Card Purchase | 03/19 Tickpick 845-538-4567 NY Card 8066 | 80.00 |
| 03/22 | Card Purchase | 03/20 Postmates Tip Httpspostmate CA Card 8066 | 2.81 |
| 03/23 | Card Purchase | 03/22 Sq *Buro Group LLC Miami FL Card 8066 | 2.14 |
| 03/23 | Card Purchase | 03/22 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 03/23 | Card Purchase With Pin | 03/23 Ikea Miami Miami FL Card 8066 | 329.65 |
| 03/24 | Card Purchase | 03/23 Sq *Buro Group LLC Miami FL Card 8066 | 2.00 |
| 03/24 | Card Purchase | 03/23 Article 11350 Httpswww.Arti WA Card 8066 | 1,710.93 |
| 03/24 | Card Purchase | 03/23 Sq *Cake By Cm Gosq.Com FL Card 8066 | 218.30 |
| 03/24 | Card Purchase | 03/23 Prime Video*Ju72N01T3 888-802-3080 WA Card 8066 | 16.96 |
| 03/24 | Card Purchase | 03/23 Sq *Buro Group LLC Miami FL Card 8066 | 2.00 |
| 03/24 | Card Purchase | 03/24 Uber  Eats Help.Uber.Com CA Card 8066 | 22.23 |
| 03/24 | Card Purchase With Pin | 03/24 Petco 1794 South Miami FL Card 8066 | 300.00 |
| 03/24 | Card Purchase | 03/24 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 03/25 | Card Purchase | 03/24 Lyft  *1 Ride 03-22 Lyft.Com CA Card 8066 | 12.75 |
| 03/25 | Card Purchase | 03/24 Overstock.Com Core Https://Www.O UT Card 8066 | 501.44 |
| 03/25 | Card Purchase | 03/25 Amzn Mktp US*Ra1H59U Amzn.Com/Bill WA Card 8066 | 379.98 |
| 03/25 | Card Purchase | 03/24 Amzn Mktp US*4K11H8E Amzn.Com/Bill WA Card 8066 | 529.99 |
| 03/25 | Card Purchase | 03/24 The Dog From Ipanema South Miami FL Card 8066 | 105.00 |
| 03/25 | Card Purchase | 03/25 Uber   Trip Help.Uber.Com CA Card 8066 | 13.99 |
| 03/25 | Card Purchase | 03/24 Domino's 5090 734-930-3030 FL Card 8066 | 27.10 |
| 03/26 | Card Purchase | 03/25 Lyft  *2 Rides 03-23 Lyft.Com CA Card 8066 | 23.19 |
| 03/26 | Card Purchase | 03/25 Amzn Mktp US*Er88P0A Amzn.Com/Bill WA Card 8066 | 59.98 |



CHASE ○

February 27, 2021 through March 31, 2021
Primary Account:            ‾4756

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 03/26 | Card Purchase | 03/26 Target.Com 800-591-3869 MN Card 8066 | 26.75 |
| 03/26 | Card Purchase | 03/26 Target.Com 800-591-3869 MN Card 8066 | 235.38 |
| 03/26 | Card Purchase | 03/26 Target.Com 800-591-3869 MN Card 8066 | 170.13 |
| 03/26 | Card Purchase | 03/26 Target.Com 800-591-3869 MN Card 8066 | 156.14 |
| 03/26 | Card Purchase | 03/25 Cityfurn#30 Commercl Sl Tamarac FL Card 8066 | 507.78 |
| 03/26 | Card Purchase | 03/25 Aa Cargo Fort Worth TX Card 8066 | 535.50 |
| 03/26 | Card Purchase | 03/25 Mcdonald's M6266 of FL Miami FL Card 8066 | 38.85 |
| 03/26 | Card Purchase | 03/26 Uber   Trip Help.Uber.Com CA Card 8066 | 8.15 |
| 03/26 | Card Purchase | 03/26 Ikea.Com 380004481 888-434-4532 MD Card 8066 | 220.20 |
| 03/26 | Card Purchase | 03/26 Uber   Trip Help.Uber.Com CA Card 8066 | 15.86 |
| 03/26 | Card Purchase With Pin | 03/26 Shell Service Station Coral Gables FL Card 8066 | 87.69 |
| 03/26 | Card Purchase With Pin | 03/26 The UPS Store #2232 1 Coral Gables FL Card 8066 | 20.00 |
| 03/29 | Card Purchase | 03/26 Lyft   *2 Rides 03-24 Lyft.Com CA Card 8066 | 18.69 |
| 03/29 | Card Purchase | 03/28 Amzn Mktp US*Cz20Y4W Amzn.Com/Bill WA Card 8066 | 22.21 |
| 03/29 | Card Purchase | 03/27 Uber   Trip Help.Uber.Com CA Card 8066 | 6.25 |
| 03/29 | Card Purchase | 03/27 Uber   Trip Help.Uber.Com CA Card 8066 | 15.29 |
| 03/29 | Card Purchase | 03/26 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 03/29 | Card Purchase | 03/27 Uber   Eats Help.Uber.Com CA Card 8066 | 37.65 |
| 03/29 | Card Purchase | 03/28 Amazon.Com*Ly7Rh7Np3 Amzn.Com/Bill WA Card 8066 | 374.49 |
| 03/29 | Card Purchase With Pin | 03/27 The UPS Store #2232 1 Coral Gables FL Card 8066 | 10.00 |
| 03/29 | Card Purchase | 03/28 Prime Video*6N1Ls6Hj3 888-802-3080 WA Card 8066 | 3.38 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 470.80 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 427.99 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 353.10 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 171.20 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 117.70 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 77.00 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 34.22 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 21.40 |
| 03/29 | Card Purchase | 03/27 Target.Com 800-591-3869 MN Card 8066 | 19.26 |
| 03/29 | Card Purchase | 03/29 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 03/30 | Recurring Card Purchase | 03/30 Wf* Wayfair 33891972 Httpswww.Wayf MA Card 8066 | 866.67 |
| 03/30 | Card Purchase | 03/30 Prime Video*Hx0R68Qf3 888-802-3080 WA Card 8066 | 11.30 |
| 03/30 | Card Purchase | 03/30 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 03/31 | Card Purchase | 03/30 Sq *Buro Group LLC Miami FL Card 8066 | 2.14 |
| 03/31 | Card Purchase | 03/31 Uber   Trip Help.Uber.Com CA Card 8066 | 10.55 |
| 03/31 | Card Purchase | 03/31 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |

**Total ATM & Debit Card Withdrawals**    **$11,557.58**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Quickpay With Zelle Payment To Samantha Landlord Jpm540650180 | $2,000.00 |
| 03/01 | Quickpay With Zelle Payment To Samantha Landlord Jpm541423472 | 2,000.00 |
| 03/01 | Quickpay With Zelle Payment To Samantha Landlord Jpm542247185 | 2,000.00 |
| 03/01 | 03/01 Online Transfer To Chk ...9500 Transaction#: 11281310683 | 2,000.00 |
| 03/02 | Tesla Finance LI Tesla Fina         PPD ID: Z912197729 | 1,446.68 |
| 03/02 | Quickpay With Zelle Payment To Amanda Cardoso (Bab Miami) Jpm543147400 | 352.00 |



February 27, 2021 through March 31, 2021

Primary Account:                **4756**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Quickpay With Zelle Payment To Samantha Landlord Jpm543147608 | 1,000.00 |
| 03/05 | Gulliverschool   Gulliversc 117050469      Web ID: 8450479415 | 3,560.00 |
| 03/05 | 03/05 Payment To Chase Card Ending IN 3889 | 1,958.22 |
| 03/05 | 03/05 Payment To Chase Card Ending IN 4853 | 255.25 |
| 03/08 | Quickpay With Zelle Payment To Alex Jardinero (Andora) Jpm546607849 | 180.00 |
| 03/08 | 03/06 Online Transfer To Chk ...9500 Transaction#: 11321999019 | 2,000.00 |
| 03/08 | Citi Card Online Payment   420371080609548 Web ID: Citictp | 2,251.60 |
| 03/08 | Quickpay With Zelle Payment To Amanda Cardoso (Bab Miami) Jpm547846832 | 704.00 |
| 03/11 | 03/11 Online Domestic Wire Transfer Via: City Nb of Fla/066004367 A/C: Agentis Pllc IOTA Account Miami FL 33130 US Ref: Greenhouse Bk Costs Imad: 0311B1Qgc02C005056 Trn: 3158331070Es | 15,000.00 |
| 03/11 | 03/11 Online Transfer To Chk ...9500 Transaction#: 11350747025 | 1,500.00 |
| 03/11 | Quickpay With Zelle Payment To Marjo (Gulliver) Jpm549914812 | 1,800.00 |
| 03/12 | 03/12 Online Domestic Wire Transfer Via: Lake Forest Bk/071925334 A/C: Slbbg Operating Account Lake Forest IL 60045 US Ref: Greenhouse/Polychain/Bnf/Greenhouse Polychain Imad: 0312B1Qgc08C018426 Trn: 3324801071Es | 75,000.00 |
| 03/12 | 03/12 Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Tyz Law Group PC San Francisco CA 94111 US Ref: Attorney Trust/Bnf/Greenhouse Polychain Imad: 0312B1Qgc08C018895 Trn: 3333131071Es | 5,000.00 |
| 03/15 | Citi Card Online Payment   430377045421339 Web ID: Citictp | 696.88 |
| 03/15 | Quickpay With Zelle Payment To Juan Canilo Jpm551404397 | 920.00 |
| 03/15 | Quickpay With Zelle Payment To Amanda Cardoso (Bab Miami) Jpm552025537 | 320.00 |
| 03/15 | American Express ACH Pmt   W9496      Web ID: 2005032111 | 856.26 |
| 03/15 | Gulliverschool   Gulliversc 314637074      Web ID: 8450479415 | 88.00 |
| 03/15 | Capital One      Online Pmt 3Fjcdec51Lywhpy Web ID: 9279744991 | 1,617.17 |
| 03/16 | Quickpay With Zelle Payment To Dra Samira Kaskel - Psico Jpm553543221 | 285.00 |
| 03/16 | Quickpay With Zelle Payment To Rose Organizer Jpm553544946 | 500.00 |
| 03/16 | 03/16 Online Domestic Wire Transfer Via: Banesco USA/067015779 A/C: Nu World Title of Kendall LLC Miami FL 33176 US Ref: Escrow - Olivia Sampaio/Bnf/Escrow - Olivia Sampaio Imad: 0316B1Qgc02C008972 Trn: 3397141075Es | 6,000.00 |
| 03/17 | Quickpay With Zelle Payment To Rose Organizer Jpm554194377 | 800.00 |
| 03/17 | Quickpay With Zelle Payment To Amanda Cardoso (Bab Miami) Jpm554194999 | 1,200.00 |
| 03/17 | 03/17 Online Transfer To Chk ...9500 Transaction#: 11391811281 | 2,500.00 |
| 03/18 | Quickpay With Zelle Payment To Dairys Costureira Jpm555217964 | 420.00 |
| 03/18 | 03/18 Payment To Chase Card Ending IN 3889 | 545.02 |
| 03/18 | 03/18 Payment To Chase Card Ending IN 4853 | 500.00 |
| 03/18 | 03/18 Online Domestic Wire Transfer Via: Columbia Bank NJ/221271935 A/C: Pp And D Accounting Services Inc Woodbridge NJ 07095 US Ref: Greenhouse/Bnf/Greenhouse Imad: 0318B1Qgc05C004104 Trn: 3138931077Es | 11,100.00 |
| 03/18 | Quickpay With Zelle Payment To Marjo (Gulliver) Jpm555398718 | 680.00 |
| 03/19 | Citi Card Online Payment   430382160974001 Web ID: Citictp | 443.93 |
| 03/19 | Citi Card Online Payment   420382160132497 Web ID: Citictp | 142.03 |
| 03/22 | Zelle Payment To Natalia Baba Miami Jpm556999641 | 1,000.00 |
| 03/22 | Zelle Payment To Amanda Cardoso (Bab Miami) Jpm558210837 | 362.00 |
| 03/22 | Gulliverschool   Gulliversc 317820668      Web ID: 8450479415 | 1,245.00 |
| 03/22 | 03/22 Payment To Chase Card Ending IN 5716 | 624.47 |
| 03/22 | 03/22 Online Transfer To Chk ...0979 Transaction#: 11424663732 | 196.00 |
| 03/22 | 03/22 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: City Furniture Tamarac FL 33321 US Ref: Greenhouse - Furniture And Moving For Lifetime Inv 495430 - 30/Time/14 :45 Imad: 0322B1Qgc04C008782 Trn: 3427181081Es | 11,122.87 |
| 03/22 | 03/22 Payment To Chase Card Ending IN 3889 | 400.00 |





## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | American Express ACH Pmt   W4358      Web ID: 2005032111 | 1,211.66 |
| 03/24 | Citi Card Online Payment    420386385980468 Web ID: Citictp | 3,746.08 |
| 03/24 | Citi Card Online Payment    430385979444652 Web ID: Citictp | 414.43 |
| 03/24 | Citi Card Online Payment    430386637802647 Web ID: Citictp | 28.60 |
| 03/24 | 03/24 Payment To Chase Card Ending IN 3889 | 519.00 |
| 03/24 | 03/24 Payment To Chase Card Ending IN 5716 | 27.30 |
| 03/25 | Citi Card Online Payment    420387452229755 Web ID: Citictp | 750.00 |
| 03/25 | Zelle Payment To Amanda Cardoso (Bab Miami) Jpm560355684 | 500.00 |
| 03/25 | 03/25 Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Harry Greenhouse And Olivia Sampaioref: 2021 Tax Estimate Imad: 0325B1Qgc07C020965 Trn: 3330351084Es | 131,542.38 |
| 03/25 | 03/25 Domestic Wire Transfer Via: City Nb of Fla/066004367 A/C: Agentis Pllc Ref: Pre Petition Invoice Imad: 0325B1Qgc07C021741 Trn: 3344861084Es | 25,000.00 |
| 03/25 | 03/25 Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Tyz Law Group PC San Francisco CA 94111 US Ref: Invoice 1154/Bnf/Greenhouse Polychain Imad: 0325B1Qgc04C009540 Trn: 3430081084Es | 14,650.98 |
| 03/26 | Citi Card Online Payment    420388126236348 Web ID: Citictp | 2,096.00 |
| 03/26 | 03/26 Online Domestic Wire Transfer Via: Columbia Bank NJ/221271935 A/C: Pp And D Accounting Services Inc Woodbridge NJ 07095 US Ref:/Bnf/Greenhouse Imad: 0326B1Qgc03C002709 Trn: 3144501085Es | 7,727.00 |
| 03/26 | 03/26 Online Domestic Wire Transfer A/C: Olivia Greenhouse Miami FL 33145-2312 US Ref: April Dso/Acc/737769500 Olivia Sampaio 1217 Andora Avenue Coral Gables FL 331 46 US Trn: 3322411085Es | 11,000.00 |
| 03/26 | 03/26 Payment To Chase Card Ending IN 5716 | 8.50 |
| 03/26 | 03/26 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Harry Greenhouse And Olivia Sampaiocoral Gables FL 33146 US Ref: 2021 Tax Estimated Payments/Bnf/Tax Estimates Imad: 0326B1Qgc02C009053 Trn: 3489641085Es | 4,666.66 |

**Total Electronic Withdrawals**     **$368,460.97**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Domestic Incoming Wire Fee | $15.00 |
| 03/04 | Domestic Incoming Wire Fee | 15.00 |
| 03/11 | Online Domestic Wire Fee | 25.00 |
| 03/12 | Online Domestic Wire Fee | 25.00 |
| 03/12 | Online Domestic Wire Fee | 25.00 |
| 03/16 | Online Domestic Wire Fee | 25.00 |
| 03/18 | Online Domestic Wire Fee | 25.00 |
| 03/22 | Online Domestic Wire Fee | 25.00 |
| 03/22 | Domestic Incoming Wire Fee | 15.00 |
| 03/25 | Domestic Wire Fee | 35.00 |
| 03/25 | Domestic Wire Fee | 35.00 |
| 03/25 | Online Domestic Wire Fee | 25.00 |
| 03/26 | Online Domestic Wire Fee | 25.00 |
| 03/26 | Online Domestic Wire Fee | 25.00 |
| 03/26 | Online Domestic Wire Fee | 25.00 |
| 03/26 | Domestic Incoming Wire Fee | 15.00 |

**Total Fees**     **$380.00**



February 27, 2021 through March 31, 2021
Primary Account:                    **4756**

A Monthly Service Fee was **not** charged to your Chase Total Checking account. Here are the three ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.** (Your total electronic deposits this period were $5,177.05. Note: some deposits may be listed on your previous statement)

- **OR, keep a balance at the beginning of each day of $1,500.00 or more in this account.** (Your balance at the beginning of each day was $29,640.70)

- **OR, keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and investments.** (Your average beginning day balance of qualifying linked deposits and investments was $202,816.19)

## CHASE SAVINGS

TOM SAMPAIO GREENHOUSE                                      Account Number:                    3740
BY HARRY B GREENHOUSE CUTMA

### SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$510.86** |
| Electronic Withdrawals | -510.86 |
| **Ending Balance** | **$0.00** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.02 |

Interest paid in 2020 for account          6740 was $0.05.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | | | AMOUNT | BALANCE |
|---|---|---|---|---|---|
| | **Beginning Balance** | | | | **$510.86** |
| 03/16 | College Savings  ACH | 5000183311 | Web ID: 550895818 | -510.86 | 0.00 |
| | **Ending Balance** | | | | **$0.00** |


CHASE

February 27, 2021 through March 31, 2021
Primary Account: _____ 4756

## CHASE SAVINGS

MAYA LOUISE GREENHOUSE                          Account Number: _____ .5084
BY HARRY B GREENHOUSE CUTMA

### SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$301.69** |
| Electronic Withdrawals | -301.69 |
| **Ending Balance** | **$0.00** |

Annual Percentage Yield Earned This Period          0.00%

Interest paid in 2020 for account 000003022925084 was $0.08.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | | | AMOUNT | BALANCE |
|---|---|---|---|---|---|
| | **Beginning Balance** | | | | **$301.69** |
| 03/16 | College Savings  ACH | 5000183311 | Web ID: 550895818 | -301.69 | 0.00 |
| | **Ending Balance** | | | | **$0.00** |

## CHASE SAVINGS

HARRY B GREENHOUSE                               Account Number: _____ ;9126

### SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$100.39** |
| Electronic Withdrawals | -100.39 |
| **Ending Balance** | **$0.00** |

Annual Percentage Yield Earned This Period          0.00%

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$100.39** |
| 03/22 | 03/22 Online Transfer To Chk ...4756 Transaction#: 11424652289 | -100.39 | 0.00 |
| | **Ending Balance** | | **$0.00** |



February 27, 2021 through March 31, 2021

Primary Account:                **4756**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
* Your name and account number
* The dollar amount of the suspected error
* A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



February 27, 2021 through March 31, 2021
Primary Account:        .4756

This Page Intentionally Left Blank



CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number:                7200

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00005735 DRE 021 141 09121 NNNNNNNNNNN T  1 000000000 60 0000

HARRY B GREENHOUSE
1217 ANDORA AVE
CORAL GABLES FL 33146



## CHECKING SUMMARY          Chase Total Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $1,250.13 |
| Electronic Withdrawals | -1,250.13 |
| Ending Balance | $0.00 |
| Interest Paid Year-to-Date | $0.02 |

Interest paid In 2020 for account    '7200 was $0.11.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $1,250.13 |
| 03/22 | 03/22 Online Transfer To Chk ...4756 Transaction#: 11424574480 | -1,250.13 | 0.00 |
| | Ending Balance | | $0.00 |

A Monthly Service Fee was **not** charged to your Chase Total Checking account.  Here are the three ways you can avoid
this fee during any statement period.

- Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll
  providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment network,
  or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.
  (You did not have an electronic deposit this statement period)

- **OR,** keep a balance at the beginning of each day of $1,500.00 or more In this account.
  (Your balance at the beginning of each day was $0.00)

- **OR,** keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and
  investments.
  (Your average beginning day balance of qualifying linked deposits and investments was $909.18)

010/R1/04F000

Citibank Client Services   000
PO Box 6201
Sioux Falls, SD 57117-6201

000
CITIBANK, N. A.
**Account**
9141

**Statement Period**
Mar 1 - Mar 31, 2021

MR. HARRY B GREENHOUSE
1217 ANDORA AVE
CORAL GABLES FL          33146-3216

Page 1 of 4

## BASIC BANKING PACKAGE AS OF MARCH 31, 2021

**Relationship Summary:**

| | |
|---|---|
| Checking | $2,141.73 |
| Savings | ----- |
| Investments (not FDIC Insured) | ----- |
| Loans | ----- |

## SUGGESTIONS AND RECOMMENDATIONS

Currently, Citibank does not impose an extended delay on the redeposit of check(s) returned unpaid. Therefore, effective immediately, the section titled "Redeposit of Check(s) Returned Unpaid" under "Exceptions" in the Marketplace Addendum is deleted in its entirety.

## BASIC BANKING PACKAGE FEES

| Regular Checking Fees | | Your Fees this Statement Period |
|---|---|---|
| Monthly Service Fee* | $12.00 | Waived due to deposit balances |
| Fee for non-Citibank ATM transaction | $2.50 | None |

*To waive the monthly service fee, make one qualifying direct deposit and one qualifying bill payment during the statement period, or maintain $1,500+ in qualifying linked deposit accounts for the previous calendar month. Qualifying bill payments are those made using Citibank Online, Citi Mobile or Citiphone Banking.

All fees assessed in this statement period, including non-Citibank ATM fees, will appear as charges on your next Citibank monthly statement (to the account that is currently debited for your monthly service fee).

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how we determine your monthly fees and charges.

## CHECKING ACTIVITY

**Regular Checking**
9141

| | | |
|---|---|---|
| Beginning Balance: | | $2,141.73 |
| Ending Balance: | | $2,141.73 |

MR. HARRY B GREENHOUSE

Account        9141        Page 2 of 4
Statement Period -  Mar 1 - Mar 31, 2021

010/R1:04F000

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 888-248-4226 (For Speech and Hearing Impaired Customers Only TTY: 800-945-0258) | Citibank Client Services 100 Citibank Drive San Antonio, TX 78245-9966 |

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.

The products reported on this statement have been combined onto one monthly statement at your request. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

### CHECKING AND SAVINGS
**FDIC Insurance:**
Products reported in CHECKING and SAVINGS are insured by the Federal Deposit Insurance Corporation. Please consult your Citibank Customer Manual for full details and limitations of FDIC coverage.

### IN CASE OF ERRORS
**In Case of Errors or Questions About Your Electronic Fund Transfers:**
If you think your statement or record is wrong or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you no later than 60 days after we sent you the **first** statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic fund transfer in accordance with the Electronic Fund Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details. *Give us the following information:* (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following special procedures apply to errors or questions about International wire transfers or international Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013:** Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; 4) the reference code for the transfer; and 5) a description of the error or why you need additional information. We may also ask you to select a choice of remedy (credit to your account in an amount necessary to resolve the error or alternatively, a resend of the transfer in an amount necessary to resolve the error for those cases where bank error is found). We will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

Citibank is an Equal Housing Lender.



EQUAL HOUSING
LENDER

© 2021 Citigroup Inc.  Citibank, N.A. Member FDIC.
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

MR. HARRY B GREENHOUSE

Account      9141          Page 3 of 4
Statement Period -  Mar 1 - Mar 31, 2021

010/R1/04F000

## TO RECONCILE YOUR CHECKBOOK WITH THIS STATEMENT, FOLLOW THESE SIMPLE RULES

1. List in your checkbook any deposits, withdrawals and service charges which are shown on your statement, but not recorded in your checkbook. Adjust your checkbook accordingly.

2. Mark off in your checkbook all checks paid, withdrawals, or deposits listed on your statement.

3. List and total in the "Checks and Other Withdrawals Outstanding" column at the right all issued checks that have not been paid by Citibank together with any applicable check charges and all withdrawals made from your account since your last statement.

4. Deduct from your checkbook balance any service or other charge (including pre-authorized transfers or automatic deductions) that you have not already deducted.

5. Add to your checkbook balance any interest-earned deposit shown on this statement.

6. Record Closing Balance here (as shown on statement).

7. Add deposits or transfers you recorded which are not shown on this statement.

8. Total (6 and 7 above).

9. Enter Total "Checks and Other Withdrawals Outstanding"(from right).

BALANCE   (8 less 9 should equal your checkbook balance).

### Checks and Other Withdrawals Outstanding
(Made by you but not yet indicated as paid on your statement)

| Number or Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| Sum of check charges on or above if applicable |  |
|---|---|
| Total |  |

This page has been intentionally left blank.



**B A N K**



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                    Date   3/31/21        Page     1
                                    Primary Account            ███9845

        8086395

    HARRY B GREENHOUSE
    DEBTOR IN POSSESSION, CASE #21-12844-AJC
    2980 MCFARLANE RD
    MIAMI FL 33133
```

```
Account Title:            HARRY B GREENHOUSE
                          DEBTOR IN POSSESSION, CASE #21-12844-AJC

Basic Business Checking          Number of Enclosures            0
Account Number          ████9845  Statement Dates    3/31/21 thru  3/31/21
Previous Balance            .00   Days in the statement period          1
    Deposits/Credits        .00   Avg Daily Ledger                    .00
    Checks/Debits           .00   Avg Daily Collected                 .00
Maintenance Fee             .00
Interest Paid               .00
Ending Balance              .00
```

## DAILY BALANCE INFORMATION

```
Date            Balance
3/31              .00
```

## *** END OF STATEMENT ***



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

Date   3/31/21          Page      1
Primary Account              ▇9852

**8086396**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        TAX ESCROW

**Basic Business Checking**                    **Number of Enclosures**              O
Account Number              ▇9852    Statement Dates   3/31/21 thru  3/31/21
Previous Balance              .00    Days in the statement period          1
    Deposits/Credits          .00    Avg Daily Ledger                    .00
    Checks/Debits             .00    Avg Daily Collected                 .00
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance                .00

## DAILY BALANCE INFORMATION

**Date**              **Balance**
3/31                    .00

## *** END OF STATEMENT ***

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

Date   3/31/21          Page      1
Primary Account          ████9860

**8086397**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        OPERATING

**Basic Business Checking**                    **Number of Enclosures**          0
Account Number              ████9860     Statement Dates   3/31/21 thru  3/31/21
Previous Balance                .00      Days in the statement period        1
    Deposits/Credits            .00      Avg Daily Ledger                   .00
    Checks/Debits               .00      Avg Daily Collected                .00
Maintenance Fee                 .00
Interest Paid                   .00
Ending Balance                  .00

## DAILY BALANCE INFORMATION

**Date**              **Balance**
3/31                      .00

## *** END OF STATEMENT ***

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1