# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER:  21-12844-AJC |
| | } | |
| **HARRY B. GREENHOUSE** | } | |
| | } | **JUDGE**   The Honorable A. Jay Cristol |
| | } | |
| **DEBTOR.** | } | **CHAPTER 11** |

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
**FROM**        4/1/2021        **TO**     4/30/2021

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:  May 25, 2020

*/s/ Nicole Grimal Helmstetter*

Attorney for Debtor
Robert P. Charbonneau / Nicole Grimal Helmstter, Esq.
Agentis PLLC
55 Alhambra Plaza, Suite 800

Debtor's Address
and Phone Number:
1217 Andora Avenue
Miami, Florida 33146

T. 917.375.8537

Attorney's Address
and Phone Number:
**Nicole Grimal Helmstetter**
**Agentis PLLC**
**55 Alhambra Plaza, Suite 800**
**Coral Gables, Florida 33134**
**Bar No.: 86937**
**T. 305.722.2002**

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/reg_info.htm

1)        Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

| Case Name: Harry B. Greenhouse |
|---|
| Case Number: 21-12844-AJC |

Note:  The information requested below is a summary of the information reported the various Schedules and Attachments  contained within this report

|  | Month | Cumulative |
|---|---|---|
|  | Apr-21 | Total |
| CASH- Beginning of Month (Household) [1] | $204,311.38 | $190,555.32 |
| CASH- Beginning of Month (Business) | $0.00 | $0.00 |
|  |  |  |
| Total Household Receipts | $0.00 | $82,500.00 |
| Total Business Receipts | $108,801.52 | $108,801.52 |
| Total Receipts | $108,801.52 | $191,301.52 |
|  |  |  |
| Total Household Disbursements | $50,747.87 | $119,491.81 |
| Total Business Disbursements | $4,117.61 | $4,117.61 |
| Total Disbursements | $54,865.48 | $123,609.42 |
|  |  |  |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | $53,936.04 | $67,692.10 |
|  |  |  |
| CASH- End of Month (Individual) | $153,563.51 | $153,563.51 |
| CASH- End of Month (Business) | $104,683.91 | $104,683.91 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| TOTAL DISBURSEMENTS (From Above) | $54,865.48 | $123,609.42 |
|---|---|---|
| Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw) | $40,985.18 | $40,985.18 |
| DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION | $13,880.30 | $82,624.24 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. Prior to the closure of the pre-petition accounts in  April 2021, the debtor continued to uses his personal account for business and personal expenses.

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ___25th___ day of ___May___ 20__21__ .

Debtor's Signature

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS [1]

| | Month Apr-21 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $204,311.38 | $190,555.32 |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | 0.00 | 0.00 |
| Wages from Other Sources (attach list to this report) | 0.00 | 0.00 |
| Interest or Dividend Income | 0.00 | 0.00 |
| Alimony or Child Support | 0.00 | 0.00 |
| Social Security/Pension/Retirement | 0.00 | 0.00 |
| Sale of Household Assets (attach list to this report) | 0.00 | 0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | 0.00 | 0.00 |
| Other (Business Receipts) | 0.00 | 37,500.00 |
| Other (Retainer Refund from SFBB) | 0.00 | 45,000.00 |
| Other (specify) (attach list to this report) | 0.00 | 0.00 |
| | | |
| **TOTAL RECEIPTS** | $0.00 | $82,500.00 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments | 0.00 | 11,000.00 |
| Charitable Contributions | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 |
| Household Expenses/Food/Clothing | 2,449.42 | 6,960.69 |
| Household Repairs & Maintenance | 252.00 | 252.00 |
| Insurance | 0.00 | 0.00 |
| IRA Contribution | 0.00 | 0.00 |
| Lease/Rent Payments | 0.00 | 0.00 |
| Medical/Dental Payments | 0.00 | 0.00 |
| Mortgage Payment(s) | 0.00 | 0.00 |
| Other Secured Payments | 0.00 | 0.00 |
| Taxes - Personal Property | 0.00 | 0.00 |
| Taxes - Real Estate | 0.00 | 0.00 |
| Taxes Other (attach schedule) | 0.00 | 0.00 |
| Travel & Entertainment | 49.16 | 49.16 |
| Tuition/Education | 66.00 | 66.00 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | 151.76 | 151.76 |
| Vehicle Expenses / Transportation Expense | 2,023.28 | 2,023.28 |
| Vehicle Secured Payment(s) | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 0.00 |
| Professional Fees (Legal, Accounting) | 0.00 | 0.00 |
| Other (Moving Expenses) | 3,822.00 | 46,272.00 |
| Other (Credit Card Payments) | 0.00 | 2,104.50 |
| Other (attach schedule) | 299.50 | 868.00 |
| Other (Transfer to Business Account) | 40,985.18 | 40,985.18 |
| Other (Business Disbursements - See **Schedule A**) | 649.57 | 8,759.24 |
| | | |
| **Total Household Disbursements** | 50,747.87 | 119,491.81 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | $153,563.51 | $153,563.51 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. Prior to the closure of the pre-petition accounts in April 2021, the debtor continued to uses his personal account for business and personal expenses.

## SCHEDULE OF BUSINESS
## CASH RECEIPTS AND CASH DISBURSEMENTS (Note 1)

| | Month Apr-21 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | $0.00 | $0.00 |
| | | |
| **BUSINESS CASH RECEIPTS** | | |
| Cash Sales | 0.00 | 0.00 |
| Account Receivable Collection | 0.00 | 0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | 0.00 | 0.00 |
| Rental Income | 0.00 | 0.00 |
| Sale of Business Assets (attach list to this report) | 0.00 | 0.00 |
| Investment Income | 14,809.74 | 14,809.74 |
| Transfer from Personal Account | 40,985.18 | 40,985.18 |
| Other (Skrill Limited) | 47,057.00 | 47,057.00 |
| Other (Refund of Season Ticket Deposit) | 5,949.60 | 5,949.60 |
| **Total Business Receipts** | 108,801.52 | 108,801.52 |
| | | |
| **BUSINESS CASH DISBURSEMENTS** | | |
| Net Payroll (Excluding Self) | 0.00 | 0.00 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | 0.00 | 0.00 |
| Taxes - Payroll | 0.00 | 0.00 |
| Taxes - Sales | 0.00 | 0.00 |
| Taxes Other (attach schedule) | 0.00 | 0.00 |
| Contract Labor (Subcontractors) | 0.00 | 0.00 |
| Inventory Purchases | 0.00 | 0.00 |
| Secured/Lease Payments (Business) | 0.00 | 0.00 |
| Utilities (Business) | 0.00 | 0.00 |
| Insurance | 3,946.48 | 3,946.48 |
| Vehicle Expenses | 0.00 | 0.00 |
| Travel & Entertainment | 5.60 | 5.60 |
| Repairs and Maintenance | 0.00 | 0.00 |
| Supplies | 0.00 | 0.00 |
| Charitable Contributions/Gifts | 0.00 | 0.00 |
| Purchase of Fixed Assets | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 |
| Bank Charges | 0.00 | 0.00 |
| Other (attach schedule) | 165.53 | 165.53 |
| | | |
| **Total Business Disbursements** | 4,117.61 | 4,117.61 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $104,683.91 | $104,683.91 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. Prior to the closure of the pre-petition accounts in April 2021, the debtor continued to uses his personal account for business and personal expenses. See Schedule of Household Cash Receipts and Cash Disbursements and Schedule A.

MONTHLY OPERATING REPORT - INDIVDUAL

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | X | |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | X | |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5. Have any post-petition loans been received by the debtor from any party? | | X |
| 6. Are any post-petition payroll taxes past due? | | X |
| 7. Are any post-petition state or federal income taxes past due? | | X |
| 8. Are any post-petition state or local sales taxes past due? | | X |
| 9. Are any post-petition real estate taxes past due? | | X |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11. Are any wage payments past due? | | X |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect | | X |
| 2. Are all premium payments current? | | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY    and    CARRIER | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

_____ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

On the Petition Date, the Debtor and his family were residing at 1217 Andora Avenue, Coral Gables, Florida 33146. The Debtor's spouse and children have moved to a new residential rental. Pre-petition, the Debtor secured his own lease, but occupancy has been delayed by the landlord. As of June 1, 2021, the Debtor is expected to be in possession of his own residential rental.

The Debtor discloses that pursuant to the Temporary Support Agreement issued by the Eleventh Judicial Circuit Court in and for Miami-Dade County Family Court's on March 23, 2021 in the Debtor's pending dissolution of marriage action his spouse was to remit payment for her vehicle from the Support Payment. However, on April 2, 2021, his spouse's vehicle lease payment, in the amount of $1,446.68, was auto debited from their joint Chase Acct# 4756, and therefore such amount will be reduced from the May support payment.

Insurance 1. The Debtor does not own any real property or personal property (i.e. vehicle) that requires insurance.

All Pre-Peition accounts were closed in April. Three DIP accounts were opened, one for Personal, one for Tax Escrow and one for Business.

Estimated Date of Filing the Plan of Reorganization and Disclosure Statement: June 24, 2021

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| Name of Bank | Wells Fargo |
|---|---|
| Account Number | #5647 |
| Purpose of Account (Personal) | |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/5/2021 | Harry Greenhouse | Transfer to Personal DIP Account | $35,046.63 |
| | 4/14/2021 | Transfer to Business Account | Transfer to Business DIP Account | $1,973.24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $  37,019.87 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | #7804 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/5/2021 | Harry Greenhouse | Transfer to Tax Escrow DIP Account | $115,811.70 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $115,811.70 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | #6398 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/5/2021 | Harry Greenhouse | Transfer to Personal DIP Account | $5,478.99 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $   5,478.99 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | JPMorgan Chase Bank, N.A. |
| **Account Number** | #4756 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *See Schedule A* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL  $** | - |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | Citibank |
| **Account Number** | #9141 |
| **Purpose of Account (Personal)** | |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/5/2021 | Harry Greenhouse | Transfer to Personal DIP Account | $2,141.73 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $   2,141.73 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9845 |
| **Purpose of Account (Personal)** | DIP Personal |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/7/2021 | Buro Group LLC | Household Expenses/Food/Clothing | $2.14 |
| | 4/8/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/8/2021 | Uber | Transportation | 13.79 |
| | 4/9/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/9/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/9/2021 | Uber | Transportation | 8.15 |
| | 4/9/2021 | Uber | Transportation | 8.20 |
| | 4/9/2021 | Postmates | Household Expenses/Food/Clothing | 13.65 |
| | 4/12/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/12/2021 | Uber | Transportation | 13.83 |
| | 4/12/2021 | Lyft | Transportation | 19.95 |
| | 4/12/2021 | Uber | Transportation | 26.39 |
| | 4/13/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/13/2021 | Sushi Club 1 | Household Expenses/Food/Clothing | 147.42 |
| | 4/14/2021 | Uber | Transportation | 6.48 |
| | 4/14/2021 | Uber | Transportation | 11.29 |
| | 4/14/2021 | Lyft | Transportation | 28.98 |
| | 4/14/2021 | Transfer to Business Account | Transfer to Business Account | 38,866.00 |
| | 4/15/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/15/2021 | Lyft | Transportation | 14.69 |
| | 4/16/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 4/19/2021 | Amazon | Household Expenses/Food/Clothing | 7.91 |
| | 4/19/2021 | Amazon | Household Expenses/Food/Clothing | 7.91 |
| | 4/19/2021 | Lyft | Transportation | 10.99 |
| | 4/19/2021 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| | 4/19/2021 | Uber | Transportation | 29.60 |
| | 4/19/2021 | Lyft | Transportation | 48.04 |
| | 4/19/2021 | Fandango | Travel & Entertainment | 49.16 |
| | 4/19/2021 | Uber | Transportation | 62.17 |
| | 4/19/2021 | Amazon | Household Expenses/Food/Clothing | 89.37 |
| | 4/19/2021 | Amazon | Household Expenses/Food/Clothing | 103.18 |
| | 4/19/2021 | Glass & Vine | Household Expenses/Food/Clothing | 167.68 |
| | 4/20/2021 | Pump & Munch | Household Expenses/Food/Clothing | 85.56 |
| | 4/20/2021 | Uber | Transportation | 12.12 |
| | 4/20/2021 | Merrick Park | Household Expenses/Food/Clothing | 29.00 |
| | 4/20/2021 | Postmates | Household Expenses/Food/Clothing | 44.68 |
| | 4/21/2021 | Amazon | Household Expenses/Food/Clothing | 8.99 |
| | 4/21/2021 | Uber | Transportation | 11.85 |
| | 4/22/2021 | Uber | Transportation | 9.94 |
| | 4/22/2021 | Postmates | Household Expenses/Food/Clothing | 13.41 |
| | 4/22/2021 | Lyft | Transportation | 23.33 |
| | 4/22/2021 | Amazon | Household Expenses/Food/Clothing | 61.73 |
| | 4/23/2021 | Target | Household Expenses/Food/Clothing | 238.61 |
| | 4/23/2021 | Lyft | Transportation | 16.21 |
| | 4/23/2021 | Amazon | Household Expenses/Food/Clothing | 47.19 |
| | 4/23/2021 | AT&T | Utilities | 151.76 |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9845 |
| **Purpose of Account (Personal)** | DIP Personal |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/23/2021 | Guilliver School | Tuition/Education | 66.00 |
| | 4/26/2021 | Amazon | Household Expenses/Food/Clothing | 4.52 |
| | 4/26/2021 | Uber | Transportation | 7.81 |
| | 4/26/2021 | Uber | Transportation | 8.60 |
| | 4/26/2021 | Postmates | Household Expenses/Food/Clothing | 14.88 |
| | 4/26/2021 | Postmates | Household Expenses/Food/Clothing | 15.00 |
| | 4/26/2021 | Postmates | Household Expenses/Food/Clothing | 16.36 |
| | 4/26/2021 | Lyft | Transportation | 21.69 |
| | 4/26/2021 | Postmates | Household Expenses/Food/Clothing | 27.67 |
| | 4/26/2021 | Amazon | Household Expenses/Food/Clothing | 137.35 |
| | 4/27/2021 | Wild Fork Food | Household Expenses/Food/Clothing | 212.78 |
| | 4/27/2021 | Lyft | Transportation | 9.99 |
| | 4/28/2021 | Lyft | Transportation | 9.99 |
| | 4/28/2021 | Lyft | Transportation | 22.36 |
| | 4/29/2021 | Uber | Transportation | 11.57 |
| | 4/29/2021 | Lyft | Transportation | 39.12 |
| | 4/29/2021 | Amazon | Household Expenses/Food/Clothing | 42.90 |
| | 4/29/2021 | Learning Express Toys | Household Expenses/Food/Clothing | 156.37 |
| | 4/30/2021 | Uber | Transportation | 6.95 |
| | 4/30/2021 | Uber | Transportation | 9.10 |
| | 4/30/2021 | Uber | Transportation | 13.28 |
| | 4/30/2021 | Uber | Transportation | 13.77 |
| | 4/30/2021 | Lyft | Transportation | 26.37 |
| | | | | |
| | | | **TOTAL** | **$ 41,450.73** |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9852 |
| **Purpose of Account (Personal)** | DIP Tax Escrow |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *No Transactions* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $      - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9860 |
| **Purpose of Account (Personal)** | DIP Business |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 4/20/2021 | Buro Group LLC | Other | $4.28 |
| | 4/21/2021 | Buro Group LLC | Other | 4.28 |
| | 4/21/2021 | Blue Cross Blue Shield | Insurance | 3,946.48 |
| | 4/22/2021 | Buro Group LLC | Other | 2.14 |
| | 4/26/2021 | Buro Group LLC | Other | 2.14 |
| | 4/26/2021 | Buro Group LLC | Other | 2.14 |
| | 4/26/2021 | Buro Group LLC | Other | 2.14 |
| | 4/26/2021 | Google | Other | 2.17 |
| | 4/26/2021 | Buro Group LLC | Other | 4.28 |
| | 4/26/2021 | Javier Lopez Rosen | Other | 5.35 |
| | 4/26/2021 | Le Pain Quotidien | Other | 23.68 |
| | 4/27/2021 | Buro Group LLC | Other | 4.28 |
| | 4/27/2021 | Buro Group LLC | Other | 4.28 |
| | 4/28/2021 | Buro Group LLC | Other | 2.14 |
| | 4/29/2021 | Buro Group LLC | Other | 4.28 |
| | 4/29/2021 | American Airlines | Travel & Entertainment | 5.60 |
| | 4/29/2021 | Four Seasons Miami FB | Other | 10.72 |
| | 4/29/2021 | Dominos | Other | 31.33 |
| | 4/29/2021 | Walgreens | Other | 42.00 |
| | 4/30/2021 | Newslink | Other | 13.90 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $ 4,117.61 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Appendix 4

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | | |
| Plus:  Billings During the Month | | |
| Less: Collections During the Month | | |
| Adjustments or WriteOffs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| Total Accounts Receivable** | | |

*  Attach explanation of  any adjustment or writeoff.
** The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| **Federal Taxes** | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| **Total Federal Taxes** | | |
| | | |
| | | |
| **State & Local Taxes** | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| **Total State & Local Taxes** | | |
| **Total Post-Petition Taxes** | | |

*   The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

**  Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**Apendix 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| **Accounts Payable Beginning Balance*** | | | |
| Plus:  New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs** | | | |
| **Accounts Payable Ending Balance** | | | |

*   The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

**Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]*** | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*** List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**HARRY BECK GREENHOUSE**
**SCHEDULE A - JP Morgan Chase 4756 Disbursements**

| Business / Personal | Statement Clearing Date | Payee | MOR Category | Disbursement Amount |
|---|---|---|---|---:|
| Business | 04/01/21 | Lyft | Transportation | $          17.45 |
| Business | 04/01/21 | Uber | Transportation | 47.76 |
| Business | 04/01/21 | Buro Group LLC | Household Expenses/Food/Clothing | 4.14 |
| Business | 04/02/21 | Lyft | Transportation | 8.67 |
| Business | 04/02/21 | Buro Group LLC | Household Expenses/Food/Clothing | 425.73 |
| Business | 04/02/21 | Buro Group LLC | Meals & Entertainment | 4.14 |
| Business | 04/02/21 | Uber | Transportation | 8.23 |
| Business | 04/02/21 | Buro Group LLC | Meals & Entertainment | 4.14 |
| Business | 04/05/21 | Bank Fee | Bank Fee | 35.00 |
| Business | 04/05/21 | Lyft | Transportation | 22.98 |
| Business | 04/05/21 | Lyft | Transportation | 20.93 |
| Business | 04/05/21 | Uber | Transportation | 13.07 |
| Business | 04/05/21 | Uber | Transportation | 10.29 |
| Business | 04/05/21 | Lyft | Transportation | 8.91 |
| Business | 04/06/21 | Buro Group LLC | Meals & Entertainment | 4.14 |
| Business | 04/08/21 | Lyft | Transportation | 13.99 |
| **Total Business Disbursements** | | | | **649.57** |
| | | | | |
| Personal | 04/01/21 | American Moving | Moving Expenses | 2,000.00 |
| Personal | 04/01/21 | Dominos | Household Expenses/Food/Clothing | 27.10 |
| Personal | 04/02/21 | Felipe Quintero | Moving Expenses | 350.00 |
| Personal | 04/02/21 | Amanda Cardoso | Moving Expenses | 480.00 |
| Personal | 04/02/21 | Rose Organizer | Moving Expenses | 412.00 |
| Personal | 04/02/21 | Tesla Finance | Vehicle Expense | 1,446.68 |
| Personal | 04/02/21 | Uber Eats | Household Expenses/Food/Clothing | 36.51 |
| Personal | 04/02/21 | Uber Eats | Household Expenses/Food/Clothing | 40.71 |
| Personal | 04/05/21 | Uber Eats | Household Expenses/Food/Clothing | (28.12) |
| Personal | 04/05/21 | Eastbourne Consulting, LLC | Moving Expenses Refund | (350.00) |
| Personal | 04/05/21 | Mabel Gomez | Moving Expenses | 530.00 |
| Personal | 04/05/21 | Claudia Organizer | Moving Expenses | 400.00 |
| Personal | 04/05/21 | Uber Eats | Household Expenses/Food/Clothing | 27.73 |
| Personal | 04/05/21 | Oxi Fresh of Miami | Household Repairs & Maintenance | 252.00 |
| Personal | 04/05/21 | Fireman Derek's Bakery | Household Expenses/Food/Clothing | 7.55 |
| Personal | 04/05/21 | Uber Eats | Household Expenses/Food/Clothing | 60.07 |
| Personal | 04/05/21 | Amazon | Household Expenses/Food/Clothing | 235.39 |
| Personal | 04/05/21 | Instacart | Household Expenses/Food/Clothing | 411.14 |
| Personal | 04/05/21 | Amazon | Household Expenses/Food/Clothing | 63.96 |
| Personal | 04/05/21 | Milam's Market | Household Expenses/Food/Clothing | 100.40 |
| Personal | 04/06/21 | City Furniture | Household Expenses/Food/Clothing | (128.30) |
| Personal | 04/06/21 | Postmates | Household Expenses/Food/Clothing | 33.53 |
| Personal | 04/06/21 | Amazon | Household Expenses/Food/Clothing | 13.89 |
| Personal | 04/06/21 | Amazon | Household Expenses/Food/Clothing | 10.84 |
| Personal | 04/07/21 | Amazon | Household Expenses/Food/Clothing | 3.93 |
| Personal | 04/08/21 | Amazon | Household Expenses/Food/Clothing | 31.55 |
| Personal | 04/09/21 | Amazon | Household Expenses/Food/Clothing | 32.81 |
| Personal | 04/09/21 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| Personal | 04/12/21 | Postmates | Household Expenses/Food/Clothing | 6.04 |
| Personal | 04/13/21 | City Furniture | Household Expenses/Food/Clothing | (0.01) |
| Personal | 04/13/21 | Postmates | Household Expenses/Food/Clothing | 9.99 |
| Personal | 04/13/21 | Transfer to Business Account | Transfer to Business Account | 145.94 |
| Personal | 04/20/21 | City Furniture | Household Expenses/Food/Clothing | (299.49) |
| Personal | 04/20/21 | Withdrawal | Other | 0.01 |
| Personal | 04/22/21 | Debit to Close - Disurse by Check | Other | 299.49 |
| **Total Personal Disbursements** | | | | **6,674.33** |
| | | | | |
| | 04/05/21 | Transfer to Personal DIP Account | Interpersonal Transfer | 36,535.19 |
| | | | | |
| **Total Disbursements** | | | | $      43,859.09 |

# Wells Fargo Everyday Checking

April 30, 2021 ▪ Page 1 of 3



HARRY B GREENHOUSE
OLIVIA Q SAMPAIO
1217 ANDORA AVE
CORAL GABLES FL 33146-3216

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711
**1-800-TO-WELLS**  (1-800-869-3557)
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## ☑ IMPORTANT ACCOUNT INFORMATION

The following dedicated text telephone/telecommunication device for the deaf (TTY/TDD) lines are being retired on March 5, 2021: 800-877-4833, 800-419-2265 and 800-600-4833. We accept relay-assisted calls, including calls from the 711 service, when customers call any Wells Fargo customer service toll-free phone number. Wells Fargo will continue to provide excellent service to our deaf or hard of hearing customers and customers with speech disorders.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $37,019.87 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 37,019.87 |
| **Closing balance on 4/14** | **$0.00** |

Account number:  ▉▉▉▉5647

**HARRY B GREENHOUSE**
**OLIVIA Q SAMPAIO**

*California account terms and conditions apply*.

For Direct Deposit use
Routing Number (RTN):  121042882



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 4/5 | | Withdrawal Made In A Branch/Store | | 35,046.63 | 1,973.24 |
| | | | | | 0.00 |
| 4/14 | | Account Close Cashier's Check | | 1,973.24 | |
| Ending balance on 4/30 | | | | | 0.00 |
| Totals | | | $0.00 | $37,019.87 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft and Returned Item Fees

| | Total this statement period | Total year-to-date |
|------|-------------|-------------|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Year-to-date totals reflect fees assessed or reversed since the first full statement period of the calendar year. Negative values indicate that fee reversals exceed fees assessed.*

# ✔ IMPORTANT ACCOUNT INFORMATION

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

### Can we reach you when it's really important?

Don't miss suspicious-activity alerts and critical account information. Please make sure your contact information is current by:
- Signing on to wellsfargo.com or the Wells Fargo Mobile® app and navigating to the Update Contact Information page via My Profile
- Contacting the phone number at the top of your statement
- Visiting a branch

# 3959

| | | | | |
|---|---|---|---|---|
| Available Balance: | $0.00 | | Last Statement Date: | 3/29/2021 |
| Credit pending / Deposit Holds(+): | | | POSTED TRANSACTIONS SUMMARY | |
| Estimated Balance: | | SEARCH | | |
| Ending Balance as of 04/19/21: | $0.00 | ACCOUNT DOCUMENTATION | | |

| Date | Description | Type | Amount | Avail.Balan |
|---|---|---|---|---|
| | | Amount included in Available Balance | | $0.00 |
| 04/05/2021 | Customer Withdrawal Image | | $(115,811.70) | |
| 03/26/2021 | Wire Transfer Fee | | $(15.00) | $115,811.70 |
| 03/26/2021 | Wire Transfer Fee | | $(30.00) | $115,826.70 |
| 03/26/2021 | WIRE TYPE:WIRE OUT DATE:210326 TIME:1625 ET TRN:202103260460291 SERVICE REF:016752 BNF:NU WORLD TITLE OF KENDA... | | $(42,000.00) | $115,856.70 |
| 03/26/2021 | WIRE TYPE:WIRE IN DATE: 210326 TIME:1652 ET TRN:202103260473223 SEQ:3489641085ES/00 9053 ORIG:HARRY B GREENHOUSE OR ... | + | $4,666.66 | $157,856.70 |
| 03/26/2021 | Agent Assisted transfer from CHK 3959 Confirmation# 1379018013 | | $21,700.00 | $153,190.04 |
| 03/26/2021 | Wire Transfer Fee | | $(15.00) | $131,490.04 |
| 03/25/2021 | CHECK ORDER00075 DES:FEE ID:1SXH7279 INDN:HARRY BECK GREENHOUSE CO ID:0000 000075 PPD PMT INFO: PRODUCT(S): 11.6... | | $(37.34) | $131,505.04 |
| 03/25/2021 | WIRE TYPE:WIRE IN DATE: 210325 TIME:1418 ET TRN:202103250401869 SEQ:3330351084ES/02 0965 ORIG:HARRY B GREENHOUSE OR ... | + | $131,542.38 | $131,542.38 |

☐ Charge Customer     PRINT     MORE

BANK OF AMERICA
FL7-518-01-01
3211 GRAND AVENUE
COCONUT GROVE, FL 33133

# x 7804



| | | | | |
|---|---|---|---|---|
| Available Balance: | $0.00 | | | |
| Credit pending /Deposit Holds(+): | | | Last Statement Date: 4/19/2021 | |
| Estimated Balance: | | SEARCH | POSTED TRANSACTIONS SUMMARY | |
| Ending Balance as of 04/19/21: | $0.00 | ACCOUNT DOCUMENTATION | | |

| Date | Description | Type | Amount | Avail.Balan |
|---|---|---|---|---|
| 03/26/2021 | Agent Assisted transfer to CHK 7804 Confirmation# 1379018013 | | $(21,700.00) | $0.0 |
| 03/26/2021 | WIRE TYPE:WIRE IN DATE: 210326 TIME:1447 ET TRN:202103260041186 9 SEQ:202103260015980 7/459112 ORIG:OLIVIA Q SAMPAID ID:00... | | $21,700.00 | $21,700. |

Statement Period as of 03/26/2021

Charge Customer    PRINT    MORE

BANK OF AMERICA
FL7-518-01-01
3211 GRAND AVENUE
COCONUT GROVE, FL 33133

# 63 98



| | | | |
|---|---|---|---|
| Available Balance: | $0.00 | | |
| Credit pending /Deposit Holds(+): | | Last Statement Date: | 3/26/2021 |
| Estimated Balance: | | SEARCH | POSTED TRANSACTIONS SUMMARY |
| Ending Balance as of 04/19/21: | $0.00 | ACCOUNT DOCUMENTATION | |

| Date | Description | Type | Amount | Avail.Balanc |
|---|---|---|---|---|
| | | Amount Included in Available Balance | | |
| 04/05/2021 | Customer Withdrawal Image | | $(5,478.99) | $0.00 |
| 03/26/2021 | MONTHLY SERVICE CHARGE REFUND FDES NMO 0006576 289117 | | $12.00 | $5,478.99 |
| 03/23/2021 | TIAA Bank DES:Ext Trans ID:C3Z0XG071 INDN:HARRY GREENHOUSE CO ID:X593531592 WEB | | $5,355.97 | $5,466.99 |

☐ Charge Customer    PRINT    MORE

BANK OF AMERICA
FL7-518-01-01
3211 GRAND AVENUE
COCONUT GROVE, FL 33133

DUPLICATE STATEMENT



CHASE ◉
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

April 01, 2021 through April 30, 2021
Account Number:  ████████4796



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | Chase.com |
| Service Center | 1-800-935-9935 |
| Deaf and Hard of Hearing | 1-800-242-7383 |
| Para Español | 1-877-312-4273 |
| International Calls | 1-713-262-1679 |

00110101010 DRE 111 212 10101 ██████████ 0 000000000 00
HARRY B GREENHOUSE
OR OLIVIA GREENHOUSE
3035 SW 21ST ST
MIAMI FL 33145

**We want to remind you about the overdraft service options that are available for your personal checking account(s)**

We've included information on the last page of this statement to remind you about our overdraft services and associated fees. As a reminder, overdraft services are not available for Chase Secure Checking℠ or Chase First Checking℠. Standard Overdraft Practice and Chase Debit Card Coverage℠ are not available for Chase High School Checking℠

If you have questions, please visit chase.com/overdraft or call us at the number on your statement. We accept operator relay calls

## CHECKING SUMMARY    Chase Total Checking

| | AMOUNT |
| --- | --- |
| Beginning Balance | $43,856.09 |
| Deposits and Additions | 805.92 |
| ATM & Debit Card Withdrawals | -2,030.70 |
| Electronic Withdrawals | -42,153.87 |
| Other Withdrawals | -445.44 |
| Fees | -35.00 |
| **Ending Balance** | **$0.00** |
| Interest Paid Year-to-Date | $0.12 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 04/05 | Card Purchase Return    04/04 Uber  Eats 800-592-8996 CA Card 8066 | $28.12 |
| 04/05 | Zelle Payment From Eastbourne Consulting LLC 11515878395 | 350.00 |
| 04/06 | Card Purchase Return    04/05 Cityfun#30 Commerci Si Tamarac FL Card 8066 | 129.30 |
| 04/13 | Card Purchase Return    04/12 Cityfun#30 Commerci Si Tamarac FL Card 8066 | 0.01 |
| 04/20 | Card Purchase Return    04/19 Cityfun#30 Commerci Si Tamarac FL Card 8066 | 298.49 |
| **Total Deposits and Additions** | | **$805.92** |

CHASE

April 01, 2021 through April 30, 2021

Account Number: ▮▮▮▮▮4756

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/01 | Card Purchase | 03/31 Lyft  *2 Rides 03-29 Lyft.Com CA Card 8066 | $17.45 |
| 04/01 | Card Purchase | 03/31 Domino's 5090 734-930-3030 FL Card 8066 | 27.10 |
| 04/01 | Card Purchase | 04/01 Uber   Eats Help.Uber.Com CA Card 8066 | 47.76 |
| 04/01 | Card Purchase | 04/01 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 04/02 | Card Purchase | 04/01 Lyft  *1 Ride 03-30 Lyft.Com CA Card 8066 | 8.67 |
| 04/02 | Card Purchase | 04/01 Buro Miami 786-888-4535 FL Card 8066 | 425.73 |
| 04/02 | Card Purchase | 04/02 Uber   Eats Help.Uber.Com CA Card 8066 | 36.51 |
| 04/02 | Card Purchase | 04/01 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 04/02 | Card Purchase | 04/02 Uber   Trip Help.Uber.Com CA Card 8066 | 8.23 |
| 04/02 | Card Purchase | 04/02 Uber   Eats Help.Uber.Com CA Card 8066 | 40.71 |
| 04/02 | Card Purchase | 04/02 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 04/05 | Card Purchase | 04/02 Lyft  *2 Rides 03-31 Lyft.Com CA Card 8066 | 22.98 |
| 04/05 | Card Purchase | 04/04 Lyft  *2 Rides 04-02 Lyft.Com CA Card 8066 | 20.93 |
| 04/05 | Card Purchase | 04/02 Uber   Eats Help.Uber.Com CA Card 8066 | 27.73 |
| 04/05 | Card Purchase | 04/03 Uber   Trip Help.Uber.Com CA Card 8066 | 13.07 |
| 04/05 | Card Purchase | 04/03 Uber   Trip Help.Uber.Com CA Card 8066 | 10.29 |
| 04/05 | Card Purchase | 04/02 Oxi Fresh of Miami 786-218-0355 FL Card 8066 | 252.00 |
| 04/05 | Card Purchase | 04/02 Sq *Fireman Derek's Bak Miami FL Card 8066 | 7.55 |
| 04/05 | Card Purchase | 04/03 Uber   Eats Help.Uber.Com CA Card 8066 | 60.07 |
| 04/05 | Card Purchase | 04/02 Amazon.Com*B260G1S43 Amzn.Com/Bill WA Card 8066 | 235.39 |
| 04/05 | Card Purchase | 04/03 Lyft  *1 Ride 04-01 Lyft.Com CA Card 8066 | 8.91 |
| 04/05 | Card Purchase | 04/03 Instacart*159 8882467822 CA Card 8066 | 411.14 |
| 04/05 | Card Purchase | 04/05 Amzn Mktp US*Xc14Z30 Amzn.Com/Bill WA Card 8066 | 63.96 |
| 04/05 | Card Purchase With Pin | 04/04 Milam's Market #3 Miami FL Card 8066 | 100.40 |
| 04/06 | Card Purchase | 04/05 Postmates A4165 LA S Httpspostmate CA Card 8066 | 33.53 |
| 04/06 | Card Purchase | 04/06 Amzn Mktp US*1A9Fb3B Amzn.Com/Bill WA Card 8066 | 13.89 |
| 04/06 | Card Purchase | 04/05 Amzn Mktp US*MD9B74M Amzn.Com/Bill WA Card 8066 | 10.84 |
| 04/06 | Card Purchase | 04/05 Sq *Buro Group LLC Miami FL Card 8066 | 4.14 |
| 04/07 | Card Purchase | 04/06 Amzn Mktp US*J28US0W Amzn.Com/Bill WA Card 8066 | 3.93 |
| 04/08 | Card Purchase | 04/08 Amzn Mktp US*Cx1Bo1Y Amzn.Com/Bill WA Card 8066 | 31.55 |
| 04/08 | Card Purchase | 04/07 Lyft  *1 Ride 04-05 Lyft.Com CA Card 8066 | 13.99 |
| 04/09 | Card Purchase | 04/08 Prime Video*LA9F24Eb3 888-802-3080 WA Card 8066 | 32.81 |
| 04/09 | Card Purchase | 04/09 Amazon Digit*338Lq07 Amzn.Com/Bill WA Card 8066 | 10.99 |
| 04/12 | Card Purchase | 04/11 Postmates Tip Httpspostmate CA Card 8066 | 6.04 |
| 04/13 | Recurring Card Purchase 04/12 Postmates Membership Httpspostmate CA Card 8066 | | 9.99 |

**Total ATM & Debit Card Withdrawals** — **$2,030.70**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Zelle Payment To American Moving (Nickolas) Jpm566038821 | $2,000.00 |
| 04/02 | Zelle Payment To Felipe Quintero (3030 Sw) 11494118879 | 350.00 |
| 04/02 | Zelle Payment To Amanda Cardoso (Bab Miami) Jpm566503431 | 480.00 |
| 04/02 | Zelle Payment To Rose Organizer Jpm566531870 | 412.00 |
| 04/02 | Tesla Finance LI Tesla Fina          PPD ID: Z912197729 | 1,446.68 |
| 04/05 | Zelle Payment To Mabel Gomez Jpm567746436 | 530.00 |
| 04/05 | Zelle Payment To Claudia Organizer Miami 11506688567 | 400.00 |
| 04/05 | 04/05 Domestic Wire Transfer Via: Axos Bank/122287251 A/C: Harry Beck Greenhouse Ref: Chase Personal Close Imad: 0405B1Qgc07C021120 Trn: 3524891095Es | 36,535.19 |

**Total Electronic Withdrawals** — **$42,153.87**

**CHASE** ◯

April 01, 2021 through April 30, 2021

Account Number: ████████4756



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/13 | 04/13 Withdrawal | $145.94 |
| 04/20 | 04/20 Withdrawal | 0.01 |
| 04/22 | Debit To Close Acct - Disburse By Check | 299.49 |
| **Total Other Withdrawals** | | **$445.44** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/05 | Domestic Wire Fee | $35.00 |
| **Total Fees** | | **$35.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date  4/30/21          Page     1
Primary Account          ████9845

**8311265**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC

| **Basic Business Checking** | | **Number of Enclosures** | O |
|---|---|---|---|
| Account Number | ████9845 | Statement Dates    3/31/21 thru  5/02/21 | |
| Previous Balance | .00 | Days in the statement period | 33 |
| 4 Deposits/Credits | 79,202.54 | Avg Daily Ledger | 44,231.93 |
| 69 Checks/Debits | 41,450.73 | Avg Daily Collected | 42,898.58 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 37,751.81 | | |

| Deposits and Other Credits | | |
|---|---|---|
| Date | Description | Amount |
| 4/05 | Wire Transfer Credit | 36,535.19 |
| | HARRY B GREENHOUSE OR OLIVIA | |
| | GREENHOUSE | |
| | 1217 ANDORA AVE | |
| | CORAL GABLES FL 33146-3216 US | |
| | CHASE PERSONAL CLOSE | |
| | 20210405B1QGC07C021120 | |
| | 20210405MMQFMP9N000439 | |
| | 04051552FT01 | |
| 4/05 | MyDeposit | 2,141.73 |
| 4/05 | MyDeposit | 5,478.99 |
| 4/06 | MyDeposit | 35,046.63 |

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Basic Business Checking          ████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 4/07 | POS DEB 2148 04/06/21 21355329<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 2.14- |
| 4/08 | POS DEB 1545 04/08/21 15315380<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 4/08 | DBT CRD 1728 04/07/21 08924015<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 13.79- |
| 4/09 | POS DEB 2140 04/08/21 21300086<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 4/09 | POS DEB 1531 04/09/21 15383117<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 4/09 | DBT CRD 0859 04/09/21 03617127<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.15- |
| 4/09 | DBT CRD 1804 04/08/21 30946429<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.20- |
| 4/09 | DBT CRD 1950 04/08/21 30457332<br>POSTMATES A4165 KFC<br>HTTPSPOSTMATE CA C#9348 | 13.65- |
| 4/12 | POS DEB 2306 04/09/21 23336259<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 4/12 | DBT CRD 1644 04/09/21 82443046<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 13.83- |
| 4/12 | DBT CRD 1015 04/11/21 49559723<br>LYFT    *2 RIDES 04-09<br>lyft.com        CA C#9348 | 19.95- |
| 4/12 | DBT CRD 2018 04/10/21 46894471<br>UBER    EATS | 26.39- |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | HELP.UBER.COM CA C#9348 |  |
| 4/13 | POS DEB 1513 04/13/21 15297834 | 4.28- |
|  | SQ *BURO GROUP |  |
|  | SQUARE PURCHASE |  |
|  | MIAMI          FL C#9348 |  |
| 4/13 | DBT CRD 1200 04/11/21 12147432 | 147.42- |
|  | SUSHI CLUB 1 |  |
|  | MIAMI          FL C#9348 |  |
| 4/14 | DBT CRD 1238 04/14/21 34940828 | 6.48- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 4/14 | DBT CRD 1256 04/14/21 45943803 | 11.29- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 4/14 | DBT CRD 1127 04/13/21 92474174 | 28.98- |
|  | LYFT   *2 RIDES 04-11 |  |
|  | lyft.com       CA C#9348 |  |
| 4/14 | From DDA *9845,To DDA *9860,Ap | 38,866.00- |
|  | ril |  |
| 4/15 | POS DEB 1525 04/15/21 15302661 | 4.28- |
|  | SQ *BURO GROUP |  |
|  | SQUARE PURCHASE |  |
|  | MIAMI          FL C#9348 |  |
| 4/15 | DBT CRD 0925 04/14/21 19138568 | 14.69- |
|  | LYFT   *2 RIDES 04-13 |  |
|  | LYFT.COM       CA C#9348 |  |
| 4/16 | POS DEB 1511 04/16/21 15373970 | 4.28- |
|  | SQ *BURO GROUP |  |
|  | SQUARE PURCHASE |  |
|  | MIAMI          FL C#9348 |  |
| 4/19 | DBT CRD 1032 04/17/21 59529810 | 7.91- |
|  | Prime Video*970ZD97G3 |  |
|  | 888-802-3080  WA C#9348 |  |
| 4/19 | DBT CRD 1913 04/19/21 08279460 | 7.91- |
|  | Prime Video*KU20KOC23 |  |
|  | 888-802-3080  WA C#9348 |  |
| 4/19 | DBT CRD 0936 04/17/21 25937368 | 10.99- |
|  | LYFT   *1 RIDE 04-16 |  |
|  | lyft.com       CA C#9348 |  |
| 4/19 | DBT CRD 1242 04/18/21 37607130 | 14.99- |
|  | Amazon Digit*GG6WL1ST3 |  |



Date  4/30/21          Page     4
Primary Account        ████████9845

Basic Business Checking          ██████9845    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | amzn.com/bill WA C#9348 | |
| 4/19 | DBT CRD 1602 04/18/21 57620996 | 29.60- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 4/19 | DBT CRD 1008 04/16/21 45273361 | 48.04- |
| | LYFT   *4 RIDES 04-15 | |
| | lyft.com       CA C#9348 | |
| 4/19 | DBT CRD 1235 04/18/21 33468886 | 49.16- |
| | FANDANGO | |
| | FANDANGO.COM  CA C#9348 | |
| 4/19 | DBT CRD 0657 04/19/21 30583990 | 62.17- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 4/19 | DBT CRD 1300 04/16/21 48543156 | 89.37- |
| | AMZN Mktp US*NJ9JJ3GH3 | |
| | Amzn.com/bill WA C#9348 | |
| 4/19 | DBT CRD 1043 04/17/21 65886031 | 103.18- |
| | Amazon.com*4002Q0FX3 | |
| | Amzn.com/bill WA C#9348 | |
| 4/19 | DBT CRD 1749 04/17/21 21610103 | 167.68- |
| | TST* GLASS & VINE | |
| | MIAMI         FL C#9348 | |
| 4/20 | POS DEB 0818 04/20/21 00006809 | 85.56- |
| | PUMP & MUNCH LE JEUNE | |
| | 4900 S LE JEUNE RD | |
| | CORAL GABLES  FL C#9348 | |
| 4/20 | DBT CRD 0747 04/20/21 60433100 | 12.12- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 4/20 | DBT CRD 1305 04/18/21 51118607 | 29.00- |
| | MERRICK PARK CINEMA 28 | |
| | LOS ANGELES   CA C#9348 | |
| 4/20 | DBT CRD 1623 04/19/21 69978709 | 44.68- |
| | POSTMATES A4165 BOSTON | |
| | HTTPSPOSTMATE CA C#9348 | |
| 4/21 | DBT CRD 1327 04/20/21 64403541 | 8.99- |
| | AMZN Mktp US*XT12F95D3 | |
| | Amzn.com/bill WA C#9348 | |
| 4/21 | DBT CRD 1718 04/20/21 03049432 | 11.85- |
| | UBER * PENDING | |



Basic Business Checking           ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
|      | 800-5928996    CA C#9348 | |
| 4/22 | DBT CRD 1646 04/21/21 83793911 | 9.94- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/22 | DBT CRD 1714 04/21/21 00766394 | 13.41- |
|      | POSTMATES A4165 CHIPOT | |
|      | HTTPSPOSTMATE CA C#9348 | |
| 4/22 | DBT CRD 0946 04/21/21 08459110 | 23.33- |
|      | LYFT    *3 RIDES 04-20 | |
|      | lyft.com        CA C#9348 | |
| 4/22 | DBT CRD 1300 04/21/21 48495948 | 61.73- |
|      | AMZN Mktp US*WH6GX3XL3 | |
|      | Amzn.com/bill WA C#9348 | |
| 4/23 | POS DEB 1635 04/22/21 00088526 | 238.61- |
|      | TARGET T-1039 | |
|      | 8350 S Dixie Hwy | |
|      | Miami          FL C#9348 | |
| 4/23 | DBT CRD 1249 04/23/21 41986454 | 16.21- |
|      | LYFT    *2 RIDES 04-21 | |
|      | lyft.com        CA C#9348 | |
| 4/23 | DBT CRD 1023 04/22/21 54256131 | 47.19- |
|      | AMZN Mktp US*RK3YD1FI3 | |
|      | Amzn.com/bill WA C#9348 | |
| 4/23 | DBT CRD 0840 04/22/21 92253373 | 151.76- |
|      | AT&T*BILL PAYMENT | |
|      | 800-331-0500  GA C#9348 | |
| 4/23 | GulliverSc GulliverSchool | 66.00- |
|      | WEB 121140397156769 | |
|      | Greenhouse Harry | |
|      | 324849964 | |
| 4/26 | DBT CRD 2042 04/23/21 61612993 | 4.52- |
|      | Prime Video*H18PJ5W13 | |
|      | 888-802-3080  WA C#9348 | |
| 4/26 | DBT CRD 1352 04/24/21 79642685 | 7.81- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/26 | DBT CRD 1027 04/26/21 56787662 | 8.60- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/26 | DBT CRD 1936 04/23/21 21659874 | 14.88- |
|      | POSTMATES A4165 BURGER | |

MEMBER FDIC



Date   4/30/21          Page    6
Primary Account        ████████9845

Basic Business Checking        ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | HTTPSPOSTMATE CA C#9348 | |
| 4/26 | DBT CRD 1421 04/23/21 97130296 | 15.00- |
| | POSTMATES A4165 MARYS | |
| | HTTPSPOSTMATE CA C#9348 | |
| 4/26 | DBT CRD 1336 04/25/21 69704292 | 16.36- |
| | POSTMATES A4165 CHIPOT | |
| | HTTPSPOSTMATE CA C#9348 | |
| 4/26 | DBT CRD 1052 04/24/21 71450647 | 21.69- |
| | LYFT   *2 RIDES 04-23 | |
| | lyft.com      CA C#9348 | |
| 4/26 | DBT CRD 0635 04/25/21 17128074 | 27.67- |
| | POSTMATES A4165 DENNY | |
| | HTTPSPOSTMATE CA C#9348 | |
| 4/26 | DBT CRD 2353 04/23/21 76066669 | 137.35- |
| | AMZN Mktp US*XD3HN6183 | |
| | Amzn.com/bill WA C#9348 | |
| 4/27 | POS DEB 1001 04/27/21 00001751 | 212.78- |
| | WILD FORK FOOD | |
| | 1180 S DIXIE HWY | |
| | CORAL GABLES  FL C#9348 | |
| 4/27 | DBT CRD 1521 04/26/21 32796382 | 9.99- |
| | LYFT   *1 RIDE 04-25 | |
| | lyft.com      CA C#9348 | |
| 4/28 | DBT CRD 1120 04/27/21 88405363 | 9.99- |
| | LYFT   *1 RIDE 04-26 | |
| | lyft.com      CA C#9348 | |
| 4/28 | DBT CRD 0952 04/27/21 16881341 | 22.36- |
| | LYFT   *3 RIDES 04-26 | |
| | lyft.com      CA C#9348 | |
| 4/29 | DBT CRD 2136 04/28/21 93901928 | 11.57- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 4/29 | DBT CRD 0908 04/28/21 09286390 | 39.12- |
| | LYFT   *4 RIDES 04-27 | |
| | lyft.com      CA C#9348 | |
| 4/29 | DBT CRD 0120 04/28/21 28357197 | 42.90- |
| | AMZN Mktp US*R40TK04F3 | |
| | Amzn.com/bill WA C#9348 | |
| 4/29 | DBT CRD 1506 04/28/21 23745712 | 156.37- |
| | LEARNING EXPRESS TOYS | |

MEMBER FDIC



Date  4/30/21          Page      7
Primary Account    ▉▉▉▉▉9845

Basic Business Checking        ▉▉▉▉▉9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | MIAMI        FL C#9348 | |
| 4/30 | DBT CRD 1439 04/29/21 07986063 | 6.95- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/30 | DBT CRD 0104 04/29/21 18706832 | 9.10- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/30 | DBT CRD 0813 04/29/21 75936650 | 13.28- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/30 | DBT CRD 1733 04/29/21 12353151 | 13.77- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 4/30 | DBT CRD 1813 04/29/21 36169429 | 26.37- |
|      | LYFT   *3 RIDES 04-28 | |
|      | lyft.com      CA C#9348 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/31 | .00 | 4/13 | 78,927.62 | 4/22 | 39,100.01 |
| 4/05 | 44,155.91 | 4/14 | 40,014.87 | 4/23 | 38,580.24 |
| 4/06 | 79,202.54 | 4/15 | 39,995.90 | 4/26 | 38,326.36 |
| 4/07 | 79,200.40 | 4/16 | 39,991.62 | 4/27 | 38,103.59 |
| 4/08 | 79,182.33 | 4/19 | 39,400.62 | 4/28 | 38,071.24 |
| 4/09 | 79,143.77 | 4/20 | 39,229.26 | 4/29 | 37,821.28 |
| 4/12 | 79,079.32 | 4/21 | 39,208.42 | 4/30 | 37,751.81 |

## *** END OF STATEMENT ***



**axos** BANK

PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

Date  4/30/21          Page    1
Primary Account        ████9852

**8311266**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        TAX ESCROW

**Basic Business Checking**            **Number of Enclosures**            0
Account Number            ████9852     Statement Dates   3/31/21 thru  5/02/21
Previous Balance               .00     Days in the statement period          33
    1 Deposits/Credits    115,811.70   Avg Daily Ledger            97,716.12
    Checks/Debits              .00     Avg Daily Collected         94,097.00
Maintenance Fee                .00
Interest Paid                  .00
Ending Balance         115,811.70

| | Deposits and Other Credits | |
|---|---|---|
| Date | Description | Amount |
| 4/06 | MyDeposit | 115,811.70 |

| | DAILY BALANCE INFORMATION | |
|---|---|---|
| Date | Balance | Date | Balance |
| 3/31 | .00 | 4/06 | 115,811.70 |

## *** END OF STATEMENT ***



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

Date   4/30/21          Page        1
Primary Account          ▇9860

**8311267**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        OPERATING

**Basic Business Checking**                        **0**
Account Number              ▇9860    Number of Enclosures
Previous Balance              .00    Statement Dates   3/31/21 thru  5/02/21
  6 Deposits/Credits    108,801.52    Days in the statement period        33
 20 Checks/Debits         4,117.61    Avg Daily Ledger            30,731.54
Maintenance Fee               .00    Avg Daily Collected         30,016.59
Interest Paid                 .00
Ending Balance          104,683.91

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 4/14 | From DDA *9845,To DDA *9860,April | 38,866.00 |
| 4/14 | MyDeposit | 1,973.24 |
| 4/20 | MyDeposit | 145.94 |
| 4/27 | MyDeposit | 14,809.74 |
| 4/29 | MyDeposit | 5,949.60 |
| 4/30 | INCOMING INTERNATIONAL WIRE 1/SKRILL LIMITED | 47,057.00 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Date  4/30/21          Page     2
Primary Account        ████████9860

Basic Business Checking          ██████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 4/20 | POS DEB 1506 04/20/21 15292022<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 4/21 | POS DEB 2049 04/20/21 20307037<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 4/21 | FLBLUE ACA IU65 Premium & B<br>CCD 091000016613388<br>BLUE CROSS BLUE SHIELD | 3,946.48- |
| 4/22 | POS DEB 1812 04/21/21 18287735<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 4/26 | POS DEB 1554 04/25/21 15317075<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 4/26 | POS DEB 1654 04/25/21 16342623<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 4/26 | POS DEB 1857 04/25/21 18382690<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 4/26 | POS DEB 1639 04/23/21 02284960<br>GOOGLE *GOOGLE<br>GOOGLE *GOOGLE STO<br>MOUNTAIN VIEW CA C#9363 | 2.17- |
| 4/26 | POS DEB 1506 04/26/21 15313726<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 4/26 | DBT CRD 1528 04/25/21 36903002<br>SQ *JAVIER LOPEZ-ROSEN<br>Miami          FL C#9363 | 5.35- |
| 4/26 | DBT CRD 1132 04/23/21 95743822<br>BB* LE PAIN QUOTIDIEN | 23.68- |



Basic Business Checking          ████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HTTPSBBOT.MEN PA C#9363 | |
| 4/27 | POS DEB 1739 04/26/21 17360891 | 4.28- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9363 | |
| 4/27 | POS DEB 1422 04/27/21 14307823 | 4.28- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9363 | |
| 4/28 | POS DEB 1728 04/27/21 17361939 | 2.14- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9363 | |
| 4/29 | POS DEB 0601 04/29/21 06372736 | 4.28- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9363 | |
| 4/29 | DBT CRD 1212 04/27/21 19296756 | 5.60- |
|      | AMERICAN AIRO012170964 | |
|      | FORT WORTH    TX C#9363 | |
| 4/29 | DBT CRD 2133 04/27/21 91995748 | 10.72- |
|      | FOUR SEASONS MIAMI FB | |
|      | MIAMI        FL C#9363 | |
| 4/29 | DBT CRD 1737 04/27/21 14721049 | 31.33- |
|      | DOMINO S 5191 | |
|      | 734-930-3030  FL C#9363 | |
| 4/29 | DBT CRD 1945 04/28/21 27543522 | 42.00- |
|      | WALGREENS #10900 | |
|      | MIAMI        FL C#9363 | |
| 4/30 | DBT CRD 0900 04/29/21 04344039 | 13.90- |
|      | NEWSLINK 6 MIA | |
|      | MIAMI        FL C#9363 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/31 | .00 | 4/22 | 37,028.00 | 4/29 | 57,640.81 |
| 4/14 | 40,839.24 | 4/26 | 36,986.10 | 4/30 | 104,683.91 |
| 4/20 | 40,980.90 | 4/27 | 51,787.28 | | |
| 4/21 | 37,030.14 | 4/28 | 51,785.14 | | |

MEMBER FDIC