# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER:  21-12844-AJC |
| | } | |
| **HARRY B. GREENHOUSE** | } | |
| | } | JUDGE   The Honorable A. Jay Cristol |
| | } | |
| **DEBTOR.** | } | CHAPTER 11 |

---

### DEBTOR'S MONTHLY OPERATING REPORT (INDIVIDUAL)
### FOR THE PERIOD
FROM        5/1/2021        TO        5/31/2021

Comes now the above-named debtor and files its Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    June 18, 2021

*Nicole Grimal Helmstetter, Esq.*
Attorney for Debtor
Robert P. Charbonneau / Nicole Grimal Helmstetter
Agentis PLLC
55 Alhambra Plaza, Suite 800

Debtor's Address
and Phone Number:
1217 Andora Avenue
Miami, Florida 33146


T. 917.375.8537

Attorney's Address
and Phone Number: **Nicole
Grimal Helmstetter, Esq.
Agentis PLLC
55 Alhambra Plaza, Suite 800
Coral Gables, Florida 33134
Bar No.: 86937
T. 305.722.2002**

Note:  The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the followng resources on the United States Trustee Program website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)        Instructions for Preparation Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Case Name: Harry B. Greenhouse**
**Case Number: 21-12844-AJC**

Note:  The information requested below is a summary of the information reported the various Schedules and Attachments  contained within this report

| | Month | Cumulative |
|---|---|---|
| | **May-21** | **Total** |
| **CASH- Beginning of Month (Household)** [1] | $153,563.51 | $190,555.32 |
| **CASH- Beginning of Month (Business)** | $104,683.91 | $0.00 |
| | | |
| **Total Household Receipts** | $443,899.86 | $526,399.86 |
| **Total Business Receipts** | $1,145,878.78 | $1,254,680.30 |
| **Total Receipts** | $1,589,778.64 | $1,781,080.16 |
| | | |
| **Total Household Disbursements** | $34,880.09 | $154,371.90 |
| **Total Business Disbursements** | $448,146.15 | $452,263.76 |
| **Total Disbursements** | $483,026.24 | $606,635.66 |
| | | |
| NET CASH FLOW  (Total Receipts minus Total Disbursements) | $1,106,752.40 | $1,174,444.50 |
| | | |
| **CASH- End of Month (Individual)** | $562,583.28 | $562,583.28 |
| **CASH- End of Month (Business)** | $802,416.54 | $802,416.54 |

### CALCULATION OF DISBURSEMENTS FOR UNITED STATES TRUSTEE QUARTERLY FEES

| | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (From Above)** | $483,026.24 | $606,635.66 |
| **Less: Any Amounts Transferred or Paid from the Business Account to the Household Account (i.e., Salary Paid to Debtor or Owner's Draw)** | $443,899.86 | $484,885.04 |
| **DISBURSEMENTS FOR U.S. TRUSTEE FEE CALCULATION** | $39,126.38 | $121,750.62 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. Prior to the closure of the pre-petition accounts in  April 2021, the debtor continued to uses his personal account for business and personal expenses.

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This ___16___ day of ___June___ 20_21_ .

_____
Debtor's Signature

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS [1]

| | Month | Cumulative |
|---|---|---|
| | **May-21** | Total |
| **CASH** - Beginning of Month | $153,563.51 | $190,555.32 |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | 40,000.00 | 40,000.00 |
| Transfer from Business to Tax Escrow Account | 403,899.86 | 403,899.86 |
| Wages from Other Sources (attach list to this report) | 0.00 | 0.00 |
| Interest or Dividend Income | 0.00 | 0.00 |
| Alimony or Child Support | 0.00 | 0.00 |
| Social Security/Pension/Retirement | 0.00 | 0.00 |
| Sale of Household Assets (attach list to this report) | 0.00 | 0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | 0.00 | 0.00 |
| Other (Business Receipts) | 0.00 | 37,500.00 |
| Other (Retainer Refund from SFBB) | 0.00 | 45,000.00 |
| Other (specify) (attach list to this report) | 0.00 | 0.00 |
| | | |
| **TOTAL RECEIPTS** | $443,899.86 | $526,399.86 |
| | | |
| **CASH DISBURSEMENTS** | | |
| Alimony or Child Support Payments **(Note 2)** | 21,512.32 | 32,512.32 |
| Charitable Contributions | 0.00 | 0.00 |
| Gifts | 0.00 | 0.00 |
| Household Expenses/Food/Clothing | 5,620.23 | 12,580.92 |
| Household Repairs & Maintenance | 0.00 | 252.00 |
| Insurance | 0.00 | 0.00 |
| IRA Contribution | 0.00 | 0.00 |
| Lease/Rent Payments | 0.00 | 0.00 |
| Medical/Dental Payments | 0.00 | 0.00 |
| Mortgage Payment(s) | 0.00 | 0.00 |
| Other Secured Payments | 0.00 | 0.00 |
| Taxes - Personal Property | 0.00 | 0.00 |
| Taxes - Real Estate | 0.00 | 0.00 |
| Taxes Other (attach schedule) | 0.00 | 0.00 |
| Travel & Entertainment | 542.05 | 591.21 |
| Tuition/Education | 6,232.25 | 6,298.25 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | 0.00 | 151.76 |
| Vehicle Expenses / Transportation Expense | 470.24 | 2,493.52 |
| Vehicle Secured Payment(s) | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 0.00 |
| Professional Fees (Legal, Accounting) | 0.00 | 0.00 |
| Other (Moving Expenses) | 0.00 | 46,272.00 |
| Other (Credit Card Payments) | 0.00 | 2,104.50 |
| Other (attach schedule) | 0.00 | 868.00 |
| Other (Cash Withdrawal) | 503.00 | 503.00 |
| Other (Transfer to Business Account) | 0.00 | 40,985.18 |
| Other (Business Disbursements - See **Schedule A**) | 0.00 | 8,759.24 |
| | | |
| **Total Household Disbursements** | 34,880.09 | 154,371.90 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | $562,583.28 | $562,583.28 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. Prior to the closure of the pre-petition accounts in April 2021, the debtor continued to uses his personal account for business and personal expenses.

**Note 2)** The Debtor is paying less than the Family Court Order states for the Alimony/Child Support as the rent for Olivia's home was prepaid for 6 months and he is deducting that from the alimony/child support payments.

**SCHEDULE OF BUSINESS**
**CASH RECEIPTS AND CASH DISBURSEMENTS (Note 1)**

|  | Month<br>May-21 | Cumulative<br>Total |
|---|---|---|
| **CASH** - Beginning of Month | $104,683.91 | $0.00 |
|  |  |  |
| **BUSINESS CASH RECEIPTS** |  |  |
| Cash Sales | 0.00 | 0.00 |
| Account Receivable Collection | 0.00 | 0.00 |
| Loans/Borrowing from Outside Sources (attach list to this report) | 0.00 | 0.00 |
| Rental Income | 0.00 | 0.00 |
| Sale of Business Assets (attach list to this report) | 0.00 | 0.00 |
| Investment Income | 1,145,878.78 | 1,160,688.52 |
| Transfer from Personal Account | 0.00 | 40,985.18 |
| Other (Skrill Limited) | 0.00 | 47,057.00 |
| Other (Refund of Season Ticket Deposit) | 0.00 | 5,949.60 |
| **Total Business Receipts** | 1,145,878.78 | 1,254,680.30 |
|  |  |  |
| **BUSINESS CASH DISBURSEMENTS** |  |  |
| Net Payroll (Excluding Self) | 0.00 | 0.00 |
| Salary Paid to Debtor or Owner's Draw (e.g., transfer to Household Account) | 40,000.00 | 40,000.00 |
| Transfer to Personal Tax Escrow Account | 403,899.86 | 403,899.86 |
| Taxes - Payroll | 0.00 | 0.00 |
| Taxes - Sales | 0.00 | 0.00 |
| Taxes Other (attach schedule) | 0.00 | 0.00 |
| Contract Labor (Subcontractors) | 0.00 | 0.00 |
| Inventory Purchases | 0.00 | 0.00 |
| Secured/Lease Payments (Business) | 0.00 | 0.00 |
| Utilities | 158.82 | 158.82 |
| Insurance | 1,973.24 | 5,919.72 |
| Vehicle Expenses | 0.00 | 0.00 |
| Travel, Meals & Entertainment | 1,535.95 | 1,541.55 |
| Repairs and Maintenance | 0.00 | 0.00 |
| Rent | 425.73 | 425.73 |
| Supplies | 0.00 | 0.00 |
| Charitable Contributions/Gifts | 0.00 | 0.00 |
| Purchase of Fixed Assets | 0.00 | 0.00 |
| Advertising | 0.00 | 0.00 |
| Bank Charges | 50.00 | 50.00 |
| Other (attach schedule) | 102.55 | 268.08 |
|  |  |  |
| **Total Business Disbursements** | 448,146.15 | 452,263.76 |
|  |  |  |
| **CASH - End of Month** (Must equal reconciled bank statement - Attachment No. 2) | $802,416.54 | $802,416.54 |

**Note 1)** Pre-petition, it was not the Debtor's practice to segregate personal funds from business funds. Accordingly, the pre-petition accounts were used for personal and business expenses interchangeably. Prior to the closure of the pre-petition accounts in April 2021, the debtor continued to uses his personal account for business and personal expenses. See Schedule of Household Cash Receipts and Cash Disbursements and Schedule A.

**MONTHLY OPERATING REPORT - INDIVDUAL**

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business during this reporting period? | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account? | | X |
| 3. Are any post-petition receivables (accounts, notes, or loans) due from any relatives, insiders, or related party? | | X |
| 4. Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 5. Have any post-petition loans been received by the debtor from any party? | | X |
| 6. Are any post-petition payroll taxes past due? | | X |
| 7. Are any post-petition state or federal income taxes past due? | | X |
| 8. Are any post-petition state or local sales taxes past due? | | X |
| 9. Are any post-petition real estate taxes past due? | | X |
| 10. Are any amounts owed to post-petition creditors/vendors delinquent? | | X |
| 11. Are any wage payments past due? | | X |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | X |
| 2. Are all premium payments current? | | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY      and      CARRIER | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

\_\_\_\_\_ Check here if United States Trustee has been listed a a Certificate Holder on all policies of insurance.

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| On the Petition Date, the Debtor and his family were residing at 1217 Andora Avenue, Coral Gables, Florida 33146. The Debtor's spouse and children have moved to a new residential rental. Pre-petition, the Debtor secured his own lease, but occupancy has been further delayed by the landlord. The Debtor has been advised that the unit will be available for occupancy in early July of 2021.<br><br>Insurance 1. The Debtor does not own any real property or personal property (i.e. vehicle) that requires insurance.<br><br><br><br><br><br><br><br>Estimated Date of Filing the Plan of Reorganization and Disclosure Statement June 24, 2021 |

## BANK ACCOUNT RECONCILIATIONS [1]

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account |
|---|---|---|---|---|
| Name of Bank: | AXOS Bank | AXOS Bank | AXOS Bank | |
| Account Number: | #9845 | #9852 | #9860 | |
| Purpose of Account (Business/Personal) | DIP Personal | DIP Tax Escrow | DIP Business | |
| Type of Account (e.g. checking) | Checking | Checking | Checking | |
| 1. **Balance per Bank Statement** | $42,871.72 | $519,711.56 | $0.00 | |
| 2. **ADD**: Deposits not credited (attach list to this report) | | | | |
| 3. **SUBTRACT**: Outstanding Checks (attach list) | | | | |
| 4. Other Reconciling Items (attach list to this report) | | | | |
| 5. **Month End Balance** (Must Agree with Books) | $42,871.72 | $519,711.56 | $802,416.54 | |
| **TOTAL OF ALL ACCOUNTS** | | | **$1,364,999.82** | |

**Note: Attach a copy of the bank statement and bank reconciliation for each account.**

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| Charles Scwab Brokerage Account [1] | | Brokerage Acct | | $0.00 |
| | | | | |

**Note: Attach a copy of each investment account statement.**
**Note 1)** The Debtor's Charles Scwab account was closed on May 7, 2021

**CASH DISBURSEMENTS DETAILS - HOUSEHOLD**

| Name of Bank | AXOS Bank |
|---|---|
| Account Number | #9845 |
| Purpose of Account (Personal) | DIP Personal |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 5/3/2021 | Lyft | Transportation | $45.46 |
| | 5/3/2021 | Lyft | Transportation | 37.99 |
| | 5/3/2021 | Postmates | Household Expenses/Food/Clothing | 11.10 |
| | 5/3/2021 | Postmates | Household Expenses/Food/Clothing | 74.03 |
| | 5/3/2021 | Uber | Transportation | 33.02 |
| | 5/3/2021 | Uber | Transportation | 31.96 |
| | 5/3/2021 | Uber | Transportation | 44.44 |
| | 5/4/2021 | Target | Household Expenses/Food/Clothing | 331.40 |
| | 5/4/2021 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | 10,512.32 |
| | 5/4/2021 | Target | Household Expenses/Food/Clothing | -44.92 |
| | 5/5/2021 | Uber | Transportation | 9.59 |
| | 5/5/2021 | Uber | Transportation | 9.82 |
| | 5/5/2021 | Uber | Transportation | 7.60 |
| | 5/6/2021 | Guilliver School | Tuition/Education | 300.00 |
| | 5/6/2021 | Lyft | Transportation | 15.99 |
| | 5/6/2021 | Postmates | Household Expenses/Food/Clothing | 23.71 |
| | 5/6/2021 | Uber | Transportation | 18.19 |
| | 5/6/2021 | Uber | Transportation | 7.86 |
| | 5/10/2021 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| | 5/10/2021 | Amerair Arena | Travel & Entertainment | 9.50 |
| | 5/10/2021 | Amerair Arena | Travel & Entertainment | 10.00 |
| | 5/10/2021 | Amerair Arena | Travel & Entertainment | 14.00 |
| | 5/10/2021 | Lyft | Transportation | 29.99 |
| | 5/10/2021 | Postmates | Household Expenses/Food/Clothing | 50.29 |
| | 5/10/2021 | Alwayswrig | Household Expenses/Food/Clothing | 20.33 |
| | 5/10/2021 | Shake Shack | Household Expenses/Food/Clothing | 51.05 |
| | 5/10/2021 | Uber | Transportation | 18.31 |
| | 5/11/2021 | Lyft | Transportation | 6.71 |
| | 5/11/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 2.14 |
| | 5/11/2021 | Lucky Vape | Household Expenses/Food/Clothing | 26.75 |
| | 5/11/2021 | Uber | Transportation | 43.01 |
| | 5/11/2021 | Uber | Transportation | 22.25 |
| | 5/12/2021 | Instacart | Household Expenses/Food/Clothing | 213.54 |
| | 5/12/2021 | Lyft | Transportation | 3.25 |
| | 5/12/2021 | Mathnasium | Tuition/Education | 349.00 |
| | 5/12/2021 | My Florida Party Rental | Travel & Entertainment | 277.07 |
| | 5/13/2021 | Lyft | Transportation | 34.75 |
| | 5/13/2021 | Postmates | Household Expenses/Food/Clothing | 23.65 |
| | 5/13/2021 | Urugrill Catering | Household Expenses/Food/Clothing | 284.05 |
| | 5/14/2021 | Princess A Squareup.Com | Household Expenses/Food/Clothing | 107.00 |
| | 5/14/2021 | Princess And Dream Gosq.Com | Household Expenses/Food/Clothing | 214.00 |
| | 5/14/2021 | Target | Household Expenses/Food/Clothing | 295.34 |
| | 5/17/2021 | Lyft | Transportation | 8.99 |
| | 5/17/2021 | Postmates | Household Expenses/Food/Clothing | 40.66 |
| | 5/17/2021 | Cocowalk | Household Expenses/Food/Clothing | 6.69 |
| | 5/17/2021 | Holy Smokes | Household Expenses/Food/Clothing | 17.00 |
| | 5/17/2021 | Uber | Transportation | 18.41 |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9845 |
| **Purpose of Account (Personal)** | DIP Personal |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 5/17/2021 | Winn Dixie | Household Expenses/Food/Clothing | 520.96 |
| | 5/17/2021 | Winn Dixie | Household Expenses/Food/Clothing | 80.23 |
| | 5/18/2021 | Amazon | Household Expenses/Food/Clothing | 140.74 |
| | 5/18/2021 | Brazil Mart | Household Expenses/Food/Clothing | 128.27 |
| | 5/18/2021 | Guilliver School | Tuition/Education | 5,583.25 |
| | 5/19/2021 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| | 5/19/2021 | Flowers & Services Inc | Household Expenses/Food/Clothing | 78.06 |
| | 5/19/2021 | Flowers & Services Inc | Household Expenses/Food/Clothing | 25.68 |
| | 5/19/2021 | Netflix | Travel & Entertainment | 15.12 |
| | 5/20/2021 | Costco Whse | Household Expenses/Food/Clothing | 477.10 |
| | 5/20/2021 | Fandango | Travel & Entertainment | 15.60 |
| | 5/20/2021 | Party City | Travel & Entertainment | 115.27 |
| | 5/21/2021 | ATM Withdrawal | Cash Withdrawal | 503.00 |
| | 5/21/2021 | Mendez Fuel Holdings | Household Expenses/Food/Clothing | 19.25 |
| | 5/21/2021 | My Florida Party Rental | Travel & Entertainment | 258.33 |
| | 5/21/2021 | Cocowalk | Household Expenses/Food/Clothing | 8.02 |
| | 5/24/2021 | Dominos | Household Expenses/Food/Clothing | 25.00 |
| | 5/24/2021 | Lyft | Transportation | 22.65 |
| | 5/24/2021 | Mustache Barbershop | Household Expenses/Food/Clothing | 50.00 |
| | 5/24/2021 | My Florida Party Rental | Travel & Entertainment | 31.35 |
| | 5/24/2021 | Cake By CM | Household Expenses/Food/Clothing | 272.85 |
| | 5/24/2021 | Cake Lounge Miami | Household Expenses/Food/Clothing | 179.76 |
| | 5/24/2021 | Cocowalk | Household Expenses/Food/Clothing | 8.02 |
| | 5/24/2021 | Little Dove Design | Household Expenses/Food/Clothing | 235.40 |
| | 5/24/2021 | Urugrill Catering | Household Expenses/Food/Clothing | 284.05 |
| | 5/24/2021 | The Disney Store | Household Expenses/Food/Clothing | 27.31 |
| | 5/24/2021 | Walgreens Store | Household Expenses/Food/Clothing | 94.82 |
| | 5/25/2021 | Postmates | Household Expenses/Food/Clothing | 126.22 |
| | 5/25/2021 | Postmates | Household Expenses/Food/Clothing | 35.95 |
| | 5/25/2021 | Cake By CM | Household Expenses/Food/Clothing | 102.72 |
| | 5/25/2021 | No Tech Ki Square Purchase | Household Expenses/Food/Clothing | 294.25 |
| | 5/25/2021 | Wholefoods | Household Expenses/Food/Clothing | 84.67 |
| | 5/26/2021 | Mendez Fuel Holdings | Household Expenses/Food/Clothing | 19.25 |
| | 5/26/2021 | My Florida Party Rental | Household Expenses/Food/Clothing | -208.19 |
| | 5/27/2021 | Laz Parking | Travel & Entertainment | 4.00 |
| | 5/27/2021 | Buro Group LLC | Household Expenses/Food/Clothing | 4.28 |
| | 5/27/2021 | Cocowalk | Household Expenses/Food/Clothing | 8.02 |
| | 5/27/2021 | Price Point NY | Household Expenses/Food/Clothing | 309.91 |
| | 5/28/2021 | Dominos | Household Expenses/Food/Clothing | 25.00 |
| | 5/28/2021 | New Balance | Household Expenses/Food/Clothing | 117.68 |
| | 5/28/2021 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | 11,000.00 |
| | 5/28/2021 | Postmates | Household Expenses/Food/Clothing | 27.02 |
| | 5/28/2021 | Postmates | Household Expenses/Food/Clothing | 35.95 |
| | | | | |
| | | | **TOTAL** | **$ 34,880.09** |

## CASH DISBURSEMENTS DETAILS - HOUSEHOLD

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9852 |
| **Purpose of Account (Personal)** | DIP Tax Escrow |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | *No Disbursements* | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | $          - |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

## CASH DISBURSEMENTS DETAILS - BUSINESS

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9860 |
| **Purpose of Account (Personal)** | DIP Business |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 5/3/2021 | Evette S Lincoln P | Other | $33.13 |
| | 5/3/2021 | Seamless | Travel, Meals & Entertainment | 26.71 |
| | 5/3/2021 | Hph Hilton Café | Travel, Meals & Entertainment | 4.75 |
| | 5/3/2021 | Vape Store | Travel, Meals & Entertainment | 68.32 |
| | 5/3/2021 | 7Eleven | Travel, Meals & Entertainment | 7.98 |
| | 5/3/2021 | 7Eleven | Travel, Meals & Entertainment | 2.25 |
| | 5/4/2021 | Pasta Pala | Travel, Meals & Entertainment | 24.13 |
| | 5/5/2021 | Buro Group LLC | Rent | 425.73 |
| | 5/5/2021 | Buro Group LLC | Travel, Meals & Entertainment | 14.34 |
| | 5/6/2021 | At&T | Utilities | 158.82 |
| | 5/6/2021 | Gotham Bagels | Travel, Meals & Entertainment | 36.96 |
| | 5/7/2021 | Uber | Travel, Meals & Entertainment | 40.27 |
| | 5/7/2021 | American Airlines | Travel, Meals & Entertainment | 5.60 |
| | 5/10/2021 | Tranfer to Personal Account | Tranfer to Personal Account | 40,000.00 |
| | 5/10/2021 | Ticketmaster | Travel, Meals & Entertainment | 291.45 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 42.85 |
| | 5/10/2021 | Taxi Svc Miami | Travel, Meals & Entertainment | 30.78 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 27.20 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 18.08 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 17.95 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 12.63 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 12.27 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 10.49 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 8.89 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 8.86 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 8.64 |
| | 5/10/2021 | Uber | Travel, Meals & Entertainment | 7.70 |
| | 5/10/2021 | Miami Internation Airp | Travel, Meals & Entertainment | 7.00 |
| | 5/10/2021 | Chicago O Hare Interna | Travel, Meals & Entertainment | 7.00 |
| | 5/10/2021 | Mcdonalds | Travel, Meals & Entertainment | 3.34 |
| | 5/10/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/10/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/10/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/10/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/10/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/11/2021 | Uber | Travel, Meals & Entertainment | 9.67 |
| | 5/11/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/12/2021 | Blue Cross Blue Shield | Insurance | 1,973.24 |
| | 5/12/2021 | Le Pain Quotidien | Travel, Meals & Entertainment | 12.96 |
| | 5/12/2021 | Uber | Travel, Meals & Entertainment | 8.05 |
| | 5/12/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/13/2021 | Uber | Travel, Meals & Entertainment | 11.77 |
| | 5/13/2021 | Uber | Travel, Meals & Entertainment | 7.82 |
| | 5/13/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |

**CASH DISBURSEMENTS DETAILS - BUSINESS**

| Name of Bank | AXOS Bank |
|---|---|
| Account Number | #9860 |
| Purpose of Account (Personal) | DIP Business |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 5/14/2021 | Transfer to Tax Escrow Account | Transfer to Tax Escrow Account | 403,899.86 |
| | 5/14/2021 | Uber | Travel, Meals & Entertainment | 9.58 |
| | 5/14/2021 | Uber | Travel, Meals & Entertainment | 8.36 |
| | 5/14/2021 | Uber | Travel, Meals & Entertainment | 6.48 |
| | 5/14/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/14/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/14/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/14/2021 | Bank Fee | Bank Fee | 50.00 |
| | 5/17/2021 | Uber Eats | Travel, Meals & Entertainment | 74.04 |
| | 5/17/2021 | Uber | Travel, Meals & Entertainment | 19.18 |
| | 5/17/2021 | Uber | Travel, Meals & Entertainment | 10.25 |
| | 5/17/2021 | Uber | Travel, Meals & Entertainment | 7.35 |
| | 5/17/2021 | Uber | Travel, Meals & Entertainment | 7.15 |
| | 5/17/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/17/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/18/2021 | Uber | Travel, Meals & Entertainment | 8.32 |
| | 5/18/2021 | Uber | Travel, Meals & Entertainment | 7.89 |
| | 5/19/2021 | Uber | Travel, Meals & Entertainment | 16.07 |
| | 5/19/2021 | Uber | Travel, Meals & Entertainment | 15.01 |
| | 5/19/2021 | Uber | Travel, Meals & Entertainment | 8.56 |
| | 5/19/2021 | Uber | Travel, Meals & Entertainment | 7.76 |
| | 5/19/2021 | Uber | Travel, Meals & Entertainment | 7.67 |
| | 5/19/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/19/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/19/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/19/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/20/2021 | Ecamm Network, Llc | Other | 29.95 |
| | 5/20/2021 | Le Pain Quotidien | Travel, Meals & Entertainment | 23.04 |
| | 5/20/2021 | Uber | Travel, Meals & Entertainment | 12.54 |
| | 5/20/2021 | Uber | Travel, Meals & Entertainment | 7.62 |
| | 5/21/2021 | Uber Eats | Travel, Meals & Entertainment | 54.76 |
| | 5/21/2021 | Uber | Travel, Meals & Entertainment | 11.62 |
| | 5/21/2021 | Uber | Travel, Meals & Entertainment | 8.27 |
| | 5/21/2021 | Uber | Travel, Meals & Entertainment | 6.99 |
| | 5/21/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/21/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/21/2021 | Buro Group LLC | Travel, Meals & Entertainment | 4.28 |
| | 5/24/2021 | Uber Eats | Travel, Meals & Entertainment | 31.70 |
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 25.60 |
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 20.04 |
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 17.15 |
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 16.51 |
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 14.84 |
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 8.21 |

## CASH DISBURSEMENTS DETAILS - BUSINESS

| | |
|---|---|
| **Name of Bank** | AXOS Bank |
| **Account Number** | #9860 |
| **Purpose of Account (Personal)** | DIP Business |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 5/24/2021 | Uber | Travel, Meals & Entertainment | 6.25 |
| | 5/24/2021 | Google | Other | 2.17 |
| | 5/24/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/25/2021 | Fedex | Other | 13.64 |
| | 5/25/2021 | Uber | Travel, Meals & Entertainment | 8.52 |
| | 5/25/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/25/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/25/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/26/2021 | AMC | Travel, Meals & Entertainment | 36.35 |
| | 5/26/2021 | Uber Eats | Travel, Meals & Entertainment | 25.22 |
| | 5/26/2021 | AMC | Travel, Meals & Entertainment | 21.40 |
| | 5/26/2021 | Uber | Travel, Meals & Entertainment | 18.07 |
| | 5/26/2021 | Uber | Travel, Meals & Entertainment | 8.04 |
| | 5/26/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/27/2021 | Uber | Travel, Meals & Entertainment | 19.26 |
| | 5/27/2021 | Uber | Travel, Meals & Entertainment | 18.37 |
| | 5/27/2021 | Uber | Travel, Meals & Entertainment | 9.06 |
| | 5/27/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | 5/28/2021 | Fedex | Other | 13.64 |
| | 5/28/2021 | Uber | Travel, Meals & Entertainment | 8.69 |
| | 5/28/2021 | Uber | Travel, Meals & Entertainment | 1.85 |
| | 5/28/2021 | Cocowalk | Other | 10.02 |
| | 5/28/2021 | Buro Group LLC | Travel, Meals & Entertainment | 2.14 |
| | | | | |
| | | | **TOTAL** | **$448,146.15** |

Appendix 4

| ACCOUNTS RECEIVABLE RECONCILIATION (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| Accounts Receivable Beginning Balance | | |
| Plus:  Billings During the Month | | |
| Less: Collections During the Month | | |
| Adjustments or WriteOffs* | | |
| Accounts Receivable Ending Balance** | | |

| ACCOUNTS RECEIVABLE AGING (Pre- & Post- Petition) | Scheduled Amount | Current Month |
|---|---|---|
| 0 - 30 Days | | |
| 31 - 60 Days | | |
| 61 - 90 Days | | |
| Over 90 Days | | |
| | | |
| Total Accounts Receivable** | | |

\*  Attach explanation of  any adjustment or writeoff.

\*\* The "current month" of these two lines must equal.

| POST-PETITION TAXES | Beginning Tax Liability* | Amount Withheld & or Accrued |
|---|---|---|
| Federal Taxes | | |
| Withholding** | | |
| FICA - Employee | | |
| FICA - Employer | | |
| Unemployment | | |
| Income | | |
| Other (Attach List) | | |
| Total Federal Taxes | | |
| | | |
| State & Local Taxes | | |
| Withholding | | |
| Sales | | |
| Unemployment | | |
| Real Property | | |
| Personal Property | | |
| Other (Attach List) | | |
| Total State & Local Taxes | | |
| Total Post-Petition Taxes | | |

\*  The beginning tax liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\*  Attach copies of IRS Form 6123 or your FTD coupon and payment receipt to verify payment or deposit

**Apendix 5**

| ACCOUNTS PAYABLE RECONCILIATION (Post-Petition Only) | | | |
|---|---|---|---|
| | Month | Month | Month |
| | | | |
| **Accounts Payable Beginning Balance\*** | | | |
| Plus:  New Indebtedness During the Month | | | |
| Less: Amount Paid on Acct. Payables in Month | | | |
| Adjustments or WriteOffs\*\* | | | |
| **Accounts Payable Ending Balance** | | | |

\*   The beginning A/P liability should represent the liability from the prior month, or if this is the first report, the amount should be zero

\*\*Attach explanation for any adjustment or write-off.

| ACCOUNTS PAYABLE LISTING | | | |
|---|---|---|---|
| [List all bills or invoices incurred since the filing of the petition (Post-Petition Only) and have NOT been paid]\*\*\* | | | |
| Vendor & Description of Bill/Invoice | Date Incurred | Days Outstanding | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\*\*\* List any additional payables on a separate sheet and attach to this schedule.

| POST-PETITION STATUS OF SECURED NOTES, LEASES, AND ADEQUATE PROTECTION PAYMENTS | | | | | |
|---|---|---|---|---|---|
| Name of Secured Creditor / Lessor | Scheduled Monthly Payment Due | Total Past Due From Prior Month(s) | Amount Paid During Month | Total Unpaid Postpetition | Total Number of Payments Past Due |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |



PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

```
                                        Date   5/28/21          Page      1
                                        Primary Account         ████9845
```

**8483591**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

```
Account Title:            HARRY B GREENHOUSE
                          DEBTOR IN POSSESSION, CASE #21-12844-AJC
```

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | ████9845 | Statement Dates | 5/03/21 thru 5/31/21 |
| Previous Balance | 37,751.81 | Days in the statement period | 29 |
| 3 Deposits/Credits | 40,253.11 | Avg Daily Ledger | 49,763.06 |
| 88 Checks/Debits | 35,133.20 | Avg Daily Collected | 49,763.06 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 42,871.72 | | |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 5/04 | POS CRE 0825 05/04/21 00123576 | 44.92 |
| | TARGET T-1039 | |
| | 8350 S Dixie Hwy | |
| | Miami       FL C#9348 | |
| 5/10 | From DDA *9860,To DDA *9845,Salary | 40,000.00 |
| 5/26 | POS CRE 0000 05/25/21 79516430 | 208.19 |
| | PAYPAL *MYFLPARTY | |
| | 4029357733    FL C#9348 | |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



Date  5/28/21          Page    2
Primary Account          ████9845

Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/03 | DBT CRD 1037 05/02/21 62456750 POSTMATES TIP HTTPSPOSTMATE CA C#9348 | 11.10- |
| 5/03 | DBT CRD 1338 05/01/21 71092939 UBER    TRIP HELP.UBER.COM CA C#9348 | 31.96- |
| 5/03 | DBT CRD 1700 05/01/21 92466754 UBER * PENDING 800-5928996    CA C#9348 | 33.02- |
| 5/03 | DBT CRD 1135 05/01/21 97073579 LYFT    *1 RIDE O4-30 lyft.com         CA C#9348 | 37.99- |
| 5/03 | DBT CRD 1722 05/02/21 05401294 UBER    TRIP HELP.UBER.COM CA C#9348 | 44.44- |
| 5/03 | DBT CRD 0539 05/02/21 79572740 LYFT    *1 RIDE 05-01 lyft.com         CA C#9348 | 45.46- |
| 5/03 | DBT CRD 1748 05/01/21 21088837 POSTMATES A4165 MANNY HTTPSPOSTMATE CA C#9348 | 74.03- |
| 5/04 | Wire Transfer Debit OLIVIA GREENHOUSE 322271627 737769500 WASH MUT BANK SEATTLE              WA 20210504MMQFMP9NOOO703 20210504B1QGCO1R082237 O5041740FT03 | 10,512.32- |
| 5/04 | POS DEB 1642 05/03/21 00088693 TARGET T-1039 8350 S Dixie Hwy Miami          FL C#9348 | 331.40- |
| 5/05 | DBT CRD 2301 05/05/21 44678481 UBER    TRIP HELP.UBER.COM CA C#9348 | 7.60- |
| 5/05 | DBT CRD 1327 05/04/21 64456741 UBER    TRIP HELP.UBER.COM CA C#9348 | 9.59- |



Date  5/28/21          Page     3
Primary Account      ▮▮▮▮9845

Basic Business Checking        ▮▮▮▮9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/05 | DBT CRD 1513 05/04/21 27825620<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 9.82- |
| 5/06 | DBT CRD 1924 05/05/21 14661040<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.86- |
| 5/06 | DBT CRD 1536 05/06/21 41780609<br>LYFT    *1 RIDE 05-04<br>lyft.com        CA C#9348 | 15.99- |
| 5/06 | DBT CRD 1409 05/05/21 89556206<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 18.19- |
| 5/06 | DBT CRD 1930 05/05/21 18382762<br>POSTMATES A4165 THE BU<br>HTTPSPOSTMATE CA C#9348 | 23.71- |
| 5/06 | 3056666333 GulliverSchools<br>WEB 121140391730916<br>Greenhouse Harry<br>330977094 | 300.00- |
| 5/10 | POS DEB 1609 05/08/21 16371704<br>SQ *ALWAYSWRIG<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 20.33- |
| 5/10 | DBT CRD 1857 05/07/21 62558950<br>5AMERAIR ARENA10200541<br>MIAMI          FL C#9348 | 9.50- |
| 5/10 | DBT CRD 1943 05/07/21 26012510<br>7AMERAIR ARENA10200319<br>MIAMI          FL C#9348 | 10.00- |
| 5/10 | DBT CRD 1749 05/08/21 21429337<br>Amazon Digit*A99KL32D3<br>amzn.com/bill WA C#9348 | 10.99- |
| 5/10 | DBT CRD 2012 05/07/21 43223925<br>7AMERAIR ARENA10200319<br>MIAMI          FL C#9348 | 14.00- |
| 5/10 | DBT CRD 1108 05/10/21 81373615<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 18.31- |
| 5/10 | DBT CRD 1940 05/07/21 24526799<br>LYFT    *1 RIDE 05-05 | 29.99- |



Date  5/28/21          Page    4
Primary Account        ████████9845

Basic Business Checking        ███████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | lyft.com         CA C#9348 | |
| 5/10 | DBT CRD 1412 05/07/21 91673883 | 50.29- |
|      | POSTMATES A4165 MANNY | |
|      | HTTPSPOSTMATE CA C#9348 | |
| 5/10 | DBT CRD 1657 05/08/21 90566981 | 51.05- |
|      | SHAKE SHACK - 1212 | |
|      | MIAMI           FL C#9348 | |
| 5/11 | POS DEB 2021 05/10/21 20294445 | 2.14- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI           FL C#9348 | |
| 5/11 | POS DEB 2223 05/10/21 22334008 | 26.75- |
|      | SQ *LUCKY VAPE | |
|      | SQUARE PURCHASE | |
|      | MIAMI           FL C#9348 | |
| 5/11 | DBT CRD 1059 05/10/21 86452503 | 6.71- |
|      | LYFT    *1 RIDE 05-09 | |
|      | lyft.com         CA C#9348 | |
| 5/11 | DBT CRD 2030 05/10/21 54028661 | 22.25- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 5/11 | DBT CRD 1537 05/10/21 42694137 | 43.01- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 5/12 | DBT CRD 2236 05/12/21 29883002 | 3.25- |
|      | LYFT    CANCEL FEE | |
|      | 855-865-9553  CA C#9348 | |
| 5/12 | DBT CRD 1218 05/11/21 23006466 | 213.54- |
|      | INSTACART*159 | |
|      | WWW.PUBLIX.CO CA C#9348 | |
| 5/12 | DBT CRD 1158 05/11/21 11115409 | 277.07- |
|      | PAYPAL *MYFLPARTY | |
|      | 402-935-7733  FL C#9348 | |
| 5/12 | DBT CRD 1251 05/11/21 43003089 | 349.00- |
|      | MATHNASIUM | |
|      | 305-4406743    FL C#9348 | |
| 5/13 | DBT CRD 1627 05/12/21 72309063 | 23.65- |
|      | POSTMATES A4165 KFC | |
|      | HTTPSPOSTMATE CA C#9348 | |
| 5/13 | DBT CRD 1111 05/12/21 82812878 | 34.75- |
|      | LYFT    *3 RIDES 05-11 | |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | lyft.com      CA C#9348 | |
| 5/13 | DBT CRD 0952 05/12/21 35421595 | 284.05- |
|      | SQ *URUGRILL CATERING. | |
|      | gosq.com       FL C#9348 | |
| 5/14 | POS DEB 1700 05/13/21 17199204 | 107.00- |
|      | SQ *PRINCESS A | |
|      | SQUAREUP.COM | |
|      | MIAMI        FL C#9348 | |
| 5/14 | POS DEB 1551 05/13/21 00090428 | 295.34- |
|      | TARGET T-1039 | |
|      | 8350 S Dixie Hwy | |
|      | Miami        FL C#9348 | |
| 5/14 | DBT CRD 1114 05/13/21 84653800 | 214.00- |
|      | SQ *PRINCESS AND DREAM | |
|      | gosq.com       FL C#9348 | |
| 5/17 | POS DEB 2130 05/14/21 21203957 | 6.69- |
|      | SQ *COCOWALK | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9348 | |
| 5/17 | DBT CRD 1801 05/15/21 28908323 | 8.99- |
|      | LYFT    *1 RIDE 05-13 | |
|      | lyft.com       CA C#9348 | |
| 5/17 | DBT CRD 1610 05/14/21 62585600 | 17.00- |
|      | SQ *HOLYS MOKES COC | |
|      | MIAMI        FL C#9348 | |
| 5/17 | DBT CRD 1801 05/16/21 28927962 | 18.41- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 5/17 | DBT CRD 1858 05/15/21 62972193 | 40.66- |
|      | POSTMATES A4165 KRUES | |
|      | HTTPSPOSTMATE CA C#9348 | |
| 5/17 | DBT CRD 0930 05/16/21 22197780 | 80.23- |
|      | WINN-DIXIE LIQ # 2111 | |
|      | MIAMI        FL C#9348 | |
| 5/17 | DBT CRD 0919 05/16/21 15899255 | 520.96- |
|      | WINN-DIXIE   #02 3275 | |
|      | MIAMI        FL C#9348 | |
| 5/18 | DBT CRD 1441 05/17/21 08665194 | 128.27- |
|      | BRAZIL MART | |
|      | MIAMI        FL C#9348 | |

MEMBER FDIC



Date  5/28/21            Page      6
Primary Account      ██████9845

Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/18 | DBT CRD 1446 05/17/21 11944732<br>AMZN MKTP US*2L8AX1UZO<br>AMZN.COM/BILL WA C#9348 | 140.74- |
| 5/18 | 3056666333 GulliverSchools<br>WEB 121140394882766<br>Greenhouse Harry<br>336212902 | 5,583.25- |
| 5/19 | POS DEB 0817 05/19/21 71131708<br>FLOWERS & SERVICES INC<br>6600 CORAL WAY<br>MIAMI          FL C#9348 | 25.68- |
| 5/19 | POS DEB 0810 05/19/21 19131021<br>FLOWERS & SERVICES INC<br>6600 CORAL WAY<br>MIAMI          FL C#9348 | 78.06- |
| 5/19 | DBT CRD 1230 05/18/21 30262726<br>Amazon Digit*2R36M9AV1<br>amzn.com/bill WA C#9348 | 14.99- |
| 5/19 | POS DEB 0734 05/19/21 07881698<br>NETFLIX COM<br>NETFLIX COM<br>LOS GATOS      CA C#9348 | 15.12- |
| 5/20 | POS DEB 1558 05/19/21 16530499<br>PARTY CITY 558<br>6272 S DIXIE HWY<br>SOUTH MIAMI    FL C#9348 | 115.27- |
| 5/20 | DBT CRD 1929 05/20/21 17979915<br>FANDANGO<br>FANDANGO.COM  CA C#9348 | 15.60- |
| 5/20 | DBT CRD 1021 05/19/21 52915760<br>COSTCO WHSE #1229<br>MIAMI          FL C#9348 | 477.10- |
| 5/21 | ATM W/D 1409 05/21/21 00838210<br>3015 GRAND AVE<br>3015 GRAND AVE<br>MIAMI          FL C#9348 | 503.00- |
| 5/21 | POS DEB 1859 05/20/21 18273816<br>SQ *COCOWALK<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 8.02- |



Date  5/28/21          Page    7
Primary Account          ▮▮▮▮9845

Basic Business Checking          ▮▮▮▮9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/21 | POS DEB 1059 05/21/21 10994700<br>MENDEZ FUEL HO<br>3201 CORAL WAY<br>MIAMI          FL C#9348 | 19.25- |
| 5/21 | DBT CRD 1254 05/20/21 44747226<br>MY FLORIDA PARTY RENTA<br>786-631-4457  FL C#9348 | 258.33- |
| 5/24 | POS DEB 2058 05/21/21 20369984<br>SQ *COCOWALK<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 8.02- |
| 5/24 | DBT CRD 1643 05/21/21 82351143<br>LYFT    *2 RIDES 05-19<br>lyft.com      CA C#9348 | 22.65- |
| 5/24 | DBT CRD 1837 05/21/21 50254553<br>DOMINO S 5191<br>734-930-3030  FL C#9348 | 25.00- |
| 5/24 | DBT CRD 1636 05/21/21 77769219<br>THE DISNEY STORE #405<br>MIAMI          FL C#9348 | 27.31- |
| 5/24 | DBT CRD 1009 05/22/21 45978246<br>MY FLORIDA PARTY RENTA<br>786-631-4457  FL C#9348 | 31.35- |
| 5/24 | DBT CRD 1401 05/21/21 85153538<br>MUSTACHE BARBERSHOP<br>COCONUT GROVE FL C#9348 | 50.00- |
| 5/24 | DBT CRD 1423 05/23/21 97831281<br>WALGREENS STORE 3595 C<br>MIAMI          FL C#9348 | 94.82- |
| 5/24 | DBT CRD 1616 05/21/21 65602882<br>SQ *CAKE LOUNGE MIAMI<br>gosq.com      FL C#9348 | 179.76- |
| 5/24 | DBT CRD 0930 05/22/21 22504516<br>SQ *LITTLE DOVE DESIGN<br>Miami          FL C#9348 | 235.40- |
| 5/24 | DBT CRD 1728 05/20/21 08807839<br>SQ *CAKE BY CM<br>gosq.com      FL C#9348 | 272.85- |
| 5/24 | DBT CRD 2124 05/23/21 86887325<br>SQ *URUGRILL CATERING. | 284.05- |



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | gosq.com        FL C#9348 | |
| 5/25 | POS DEB 1757 05/24/21 17259123 | 294.25- |
| | SQ *NO TECH KI | |
| | SQUARE PURCHASE | |
| | CORAL GABLES  FL C#9348 | |
| 5/25 | DBT CRD 1759 05/24/21 27915428 | 35.95- |
| | POSTMATES A4165 MORELI | |
| | HTTPSPOSTMATE CA C#9348 | |
| 5/25 | DBT CRD 1207 05/24/21 16453150 | 84.67- |
| | WHOLEFDS DLD#106 7930 | |
| | MIAMI         FL C#9348 | |
| 5/25 | DBT CRD 1906 05/24/21 03698616 | 102.72- |
| | SQ *CAKE BY CM | |
| | gosq.com        FL C#9348 | |
| 5/25 | DBT CRD 1512 05/24/21 27258910 | 126.22- |
| | POSTMATES A4165 AKASHI | |
| | HTTPSPOSTMATE CA C#9348 | |
| 5/26 | POS DEB 1122 05/26/21 65812600 | 19.25- |
| | MENDEZ FUEL HO | |
| | 3201 CORAL WAY | |
| | MIAMI         FL C#9348 | |
| 5/27 | POS DEB 1426 05/27/21 14378726 | 4.28- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9348 | |
| 5/27 | POS DEB 1742 05/26/21 17372348 | 8.02- |
| | SQ *COCOWALK | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9348 | |
| 5/27 | DBT CRD 1812 05/25/21 35457460 | 4.00- |
| | LAZ PARKING 560421 | |
| | SOUTH MIAMI   FL C#9348 | |
| 5/27 | DBT CRD 1307 05/26/21 52293255 | 309.91- |
| | PRICE POINT NY | |
| | 631-396-0999  NY C#9348 | |
| 5/28 | Wire Transfer Debit | 11,000.00- |
| | OLIVIA SAMPAIO | |
| | 322271627 | |
| | 737769500 | |



Basic Business Checking          ██████9845    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | WASH MUT BANK | |
|      | SEATTLE                              WA | |
|      | 20210528MMQFMP9N000525 | |
|      | 20210528B1QGC01R092808 | |
|      | 05281505FT03 | |
| 5/28 | DBT CRD 1634 05/27/21 76406023 | 25.00- |
|      | DOMINO S 5191 | |
|      | 734-930-3030  FL C#9348 | |
| 5/28 | DBT CRD 0813 05/27/21 76054048 | 27.02- |
|      | POSTMATES A4165 TOASTE | |
|      | HTTPSPOSTMATE CA C#9348 | |
| 5/28 | DBT CRD 1705 05/27/21 95185064 | 35.95- |
|      | POSTMATES A4165 MORELI | |
|      | HTTPSPOSTMATE CA C#9348 | |
| 5/28 | DBT CRD 0849 05/27/21 97630021 | 117.68- |
|      | NBW*NEW BALANCE | |
|      | 800-595-9138  MO C#9348 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/03 | 37,473.81 | 5/13 | 64,781.62 | 5/24 | 54,858.45 |
| 5/04 | 26,675.01 | 5/14 | 64,165.28 | 5/25 | 54,214.64 |
| 5/05 | 26,648.00 | 5/17 | 63,472.34 | 5/26 | 54,403.58 |
| 5/06 | 26,282.25 | 5/18 | 57,620.08 | 5/27 | 54,077.37 |
| 5/10 | 66,067.79 | 5/19 | 57,486.23 | 5/28 | 42,871.72 |
| 5/11 | 65,966.93 | 5/20 | 56,878.26 | | |
| 5/12 | 65,124.07 | 5/21 | 56,089.66 | | |

## *** END OF STATEMENT ***

MEMBER FDIC



PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

Date   5/28/21          Page      1
Primary Account          ■9852

**8483592**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        TAX ESCROW

**Basic Business Checking**                      **Number of Enclosures**          0
Account Number          ■9852          Statement Dates   5/03/21 thru  5/31/21
Previous Balance        115,811.70     Days in the statement period        29
  1 Deposits/Credits    403,899.86     Avg Daily Ledger           366,508.16
  Checks/Debits              .00       Avg Daily Collected        366,508.16
Maintenance Fee             .00
Interest Paid               .00
Ending Balance          519,711.56

| | Deposits and Other Credits | |
|---|---|---|
| Date | Description | Amount |
| 5/14 | From DDA *9860,To DDA *9852,ta x estimates 5.13 budget | 403,899.86 |

| | DAILY BALANCE INFORMATION | | |
|---|---|---|---|
| Date | Balance | Date | Balance |
| 5/03 | 115,811.70 | 5/14 | 519,711.56 |

## *** END OF STATEMENT ***



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date   5/28/21          Page      1
Primary Account          ███████9860

**8483593**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        OPERATING

**Basic Business Checking**                    **Number of Enclosures**          0
Account Number            ███████9860   Statement Dates   5/03/21 thru  5/31/21
Previous Balance          104,683.91    Days in the statement period          29
  5 Deposits/Credits    1,145,878.78    Avg Daily Ledger          872,982.64
111 Checks/Debits        448,146.15    Avg Daily Collected       871,820.61
Maintenance Fee                 .00
Interest Paid                   .00
Ending Balance           802,416.54

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 5/04 | Wire Transfer Credit | 120,159.88 |
|      | GREENHOUSE USV 2014 | |
|      | PO BOX 106 | |
|      | TACONIC CT 06079 UNITED STATES | |
|      | 20210504B1Q8021C017544 | |
|      | 20210504MMQFMP9N000087 | |
|      | 05041016FT03 | |
| 5/04 | Wire Transfer Credit | 892,020.15 |
|      | GREENHOUSE USV 2012 | |
|      | ATTN: LEE GREENHOUSE | |
|      | PO BOX 106 | |
|      | TACONIC CT 06079 UNITED STATES | |
|      | 20210504B1Q8021C016949 | |



Date  5/28/21          Page    2
Primary Account          ████████9860

Basic Business Checking          ████████9860  (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| | 20210504MMQFMP9NO00077 | |
| | 05041000FT03 | |
| 5/12 | MyDeposit | 14,596.50 |
| 5/12 | MyDeposit | 19,102.25 |
| 5/17 | Wire Transfer Credit | 100,000.00 |
| | 1CONFIRMATION FUND LP | |
| | 459 HAMILTON AVE STE 306 | |
| | PALO ALTO CA 94301-1811 | |
| | 1CONFIRMATION LP DISTRIBUTION | |
| | 20210517MMQFMPUR00453 3 | |
| | 20210517MMQFMP9NO00472 | |
| | 05171643FT03 | |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/03 | POS DEB 1443 04/30/21 00927247 | 2.25- |
| | 7-ELEVEN | |
| | 2264 N CLARK STREE | |
| | CHICAGO       IL C#9363 | |
| 5/03 | POS DEB 1915 05/02/21 00972787 | 7.98- |
| | 7-ELEVEN | |
| | 2004 NORTH HALSTED | |
| | CHICAGO       IL C#9363 | |
| 5/03 | POS DEB 2215 05/01/21 74686748 | 68.32- |
| | VAPE STORE | |
| | 2250 N LINCOLN AVE | |
| | CHICAGO       IL C#9363 | |
| 5/03 | DBT CRD 1321 04/29/21 60645540 | 4.75- |
| | HPH HILTON CAFE MERCAT | |
| | CHICAGO       IL C#9363 | |
| 5/03 | DBT CRD 0841 05/01/21 92728443 | 26.71- |
| | SEAMLSSORIGINALPANCAK | |
| | SEAMLESS.COM  NY C#9363 | |
| 5/03 | DBT CRD 1044 05/02/21 66690579 | 33.13- |
| | SQ *EVETTE S LINCOLN P | |
| | gosq.com       IL C#9363 | |
| 5/04 | POS DEB 0128 05/04/21 01288927 | 24.13- |
| | SQ *PASTA PALA | |



Basic Business Checking          ████████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | SQUARE PURCHASE | |
| | CHICAGO          IL C#9363 | |
| 5/05 | DBT CRD 0912 05/04/21 11211436 | 14.34- |
| | BURO MIAMI | |
| | 786-888-4535   FL C#9363 | |
| 5/05 | DBT CRD 0849 05/04/21 97683659 | 425.73- |
| | BURO MIAMI | |
| | 786-888-4535   FL C#9363 | |
| 5/06 | DBT CRD 0847 05/05/21 96677083 | 36.96- |
| | GOTHAMBAGELS.COM | |
| | GOTHAMBAGELS. IL C#9363 | |
| 5/06 | DBT CRD 1119 05/05/21 87669267 | 158.82- |
| | AT&T*BILL PAYMENT | |
| | WWW.ATT.COM    TX C#9363 | |
| 5/07 | DBT CRD 2143 05/05/21 98214774 | 5.60- |
| | AMERICAN AIR0012172853 | |
| | FORT WORTH    TX C#9363 | |
| 5/07 | DBT CRD 1724 05/06/21 06749311 | 40.27- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 5/10 | POS DEB 1623 05/07/21 16367141 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9363 | |
| 5/10 | POS DEB 2044 05/08/21 20388789 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9363 | |
| 5/10 | POS DEB 2114 05/07/21 21374441 | 4.28- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9363 | |
| 5/10 | POS DEB 1614 05/08/21 16377000 | 4.28- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9363 | |
| 5/10 | POS DEB 1355 05/10/21 13317803 | 4.28- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9363 | |

MEMBER FDIC



Basic Business Checking          ████████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/10 | DBT CRD 0436 05/07/21 45682924<br>MCDONALD S F26777<br>CHICAGO        IL C#9363 | 3.34- |
| 5/10 | DBT CRD 0358 05/07/21 22974748<br>CHICAGO O HARE INTERNA<br>CHICAGO        IL C#9363 | 7.00- |
| 5/10 | DBT CRD 0809 05/07/21 73790206<br>MIAMI INTERNATION AIRP<br>MIAMI          FL C#9363 | 7.00- |
| 5/10 | DBT CRD 1820 05/07/21 40499886<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.70- |
| 5/10 | DBT CRD 1103 05/08/21 77931561<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.64- |
| 5/10 | DBT CRD 1048 05/09/21 69298296<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.86- |
| 5/10 | DBT CRD 1554 05/09/21 52784926<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.89- |
| 5/10 | DBT CRD 1621 05/09/21 68827691<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 10.49- |
| 5/10 | DBT CRD 1727 05/09/21 08661629<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 12.27- |
| 5/10 | DBT CRD 1747 05/08/21 20331032<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 12.63- |
| 5/10 | DBT CRD 2135 05/08/21 93282026<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 17.95- |
| 5/10 | DBT CRD 1553 05/07/21 52129797<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 18.08- |
| 5/10 | DBT CRD 1817 05/08/21 38643535<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 27.20- |
| 5/10 | DBT CRD 0844 05/07/21 94930413<br>TAXI SVC MIAMI | 30.78- |

MEMBER FDIC



Date  5/28/21          Page    5
Primary Account    ████████9860

Basic Business Checking          ████████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | Long Island C NY C#9363 |  |
| 5/10 | DBT CRD 0257 05/07/21 86484616 | 42.85- |
|  | UBER * PENDING |  |
|  | 800-5928996    CA C#9363 |  |
| 5/10 | DBT CRD 1701 05/08/21 92948023 | 291.45- |
|  | TM TICKETMASTER |  |
|  | 800-653-8000   CA C#9363 |  |
| 5/10 | From DDA *9860,To DDA *9845,Sa | 40,000.00- |
|  | lary |  |
| 5/11 | POS DEB 1703 05/10/21 17372528 | 2.14- |
|  | SQ *BURO GROUP |  |
|  | SQUARE PURCHASE |  |
|  | MIAMI        FL C#9363 |  |
| 5/11 | DBT CRD 0832 05/11/21 87653080 | 9.67- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9363 |  |
| 5/12 | POS DEB 1501 05/12/21 15265856 | 2.14- |
|  | SQ *BURO GROUP |  |
|  | SQUARE PURCHASE |  |
|  | MIAMI        FL C#9363 |  |
| 5/12 | DBT CRD 1703 05/11/21 94004740 | 8.05- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9363 |  |
| 5/12 | DBT CRD 1133 05/12/21 95975072 | 12.96- |
|  | TST* LE PAIN QUOTIDIEN |  |
|  | COCONUT GROVE FL C#9363 |  |
| 5/12 | FLBLUE ACA IU65 Premium & B | 1,973.24- |
|  | CCD 091000017042681 |  |
|  | BLUE CROSS BLUE SHIELD |  |
| 5/13 | POS DEB 1535 05/13/21 15351584 | 4.28- |
|  | SQ *BURO GROUP |  |
|  | SQUARE PURCHASE |  |
|  | MIAMI        FL C#9363 |  |
| 5/13 | DBT CRD 0939 05/13/21 27866468 | 7.82- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9363 |  |
| 5/13 | DBT CRD 2235 05/12/21 29570251 | 11.77- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9363 |  |
| 5/14 | Account Analysis Charge | 50.00- |



Date  5/28/21          Page    6
Primary Account        ████9860

Basic Business Checking          ██████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/14 | POS DEB 1439 05/14/21 14297186<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 5/14 | POS DEB 2036 05/13/21 20332936<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 5/14 | POS DEB 0155 05/14/21 01322684<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 5/14 | DBT CRD 1907 05/13/21 04442682<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 6.48- |
| 5/14 | DBT CRD 1017 05/14/21 50488095<br>UBER * PENDING<br>800-5928996    CA C#9363 | 8.36- |
| 5/14 | DBT CRD 1729 05/13/21 09456728<br>UBER * PENDING<br>800-5928996    CA C#9363 | 9.58- |
| 5/14 | From DDA *9860,To DDA *9852,ta<br>x estimates 5.13 budget | 403,899.86- |
| 5/17 | POS DEB 2019 05/14/21 20335377<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 5/17 | POS DEB 1542 05/17/21 15319120<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 5/17 | DBT CRD 0053 05/14/21 11826526<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.15- |
| 5/17 | DBT CRD 0927 05/15/21 20588381<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.35- |
| 5/17 | DBT CRD 2029 05/14/21 53966240<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 10.25- |



Basic Business Checking          ██████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/17 | DBT CRD 1708 05/15/21 97177303<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 19.18- |
| 5/17 | DBT CRD 1240 05/15/21 36195291<br>UBER    EATS<br>HELP.UBER.COM CA C#9363 | 74.04- |
| 5/18 | DBT CRD 1021 05/18/21 53168038<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.89- |
| 5/18 | DBT CRD 1057 05/18/21 74611807<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.32- |
| 5/19 | POS DEB 2231 05/18/21 22337249<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 5/19 | POS DEB 1520 05/19/21 15343885<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 5/19 | POS DEB 1719 05/18/21 17357229<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 5/19 | POS DEB 2013 05/18/21 20280624<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 4.28- |
| 5/19 | DBT CRD 0935 05/19/21 25333049<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.67- |
| 5/19 | DBT CRD 0915 05/19/21 13285886<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.76- |
| 5/19 | DBT CRD 1156 05/19/21 09923576<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.56- |
| 5/19 | DBT CRD 1535 05/18/21 41372647<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 15.01- |



Basic Business Checking          ████9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/19 | DBT CRD 1328 05/18/21 65377775<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 16.07- |
| 5/20 | DBT CRD 1005 05/20/21 43550214<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 7.62- |
| 5/20 | DBT CRD 1730 05/19/21 10314790<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 12.54- |
| 5/20 | DBT CRD 1128 05/19/21 93219506<br>BB* LE PAIN QUOTIDIEN<br>HTTPSBBOT.MEN PA C#9363 | 23.04- |
| 5/20 | DBT CRD 2027 05/19/21 52412047<br>ECAMM NETWORK, LLC<br>617-8301662   MA C#9363 | 29.95- |
| 5/21 | POS DEB 1647 05/20/21 16342594<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI        FL C#9363 | 4.28- |
| 5/21 | POS DEB 2117 05/20/21 21326928<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI        FL C#9363 | 4.28- |
| 5/21 | POS DEB 1513 05/21/21 15297658<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI        FL C#9363 | 4.28- |
| 5/21 | DBT CRD 1727 05/20/21 08264971<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 6.99- |
| 5/21 | DBT CRD 1120 05/21/21 88530058<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.27- |
| 5/21 | DBT CRD 1937 05/20/21 22293753<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 11.62- |
| 5/21 | DBT CRD 1748 05/20/21 20926226<br>UBER    EATS<br>HELP.UBER.COM CA C#9363 | 54.76- |
| 5/24 | POS DEB 1907 05/21/21 19270073<br>SQ *BURO GROUP | 2.14- |



Basic Business Checking          ████████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | SQUARE PURCHASE | |
|  | MIAMI          FL C#9363 | |
| 5/24 | POS DEB 1522 05/23/21 02040986 | 2.17- |
|  | GOOGLE *GOOGLE | |
|  | GOOGLE *GOOGLE STO | |
|  | MOUNTAIN VIEW CA C#9363 | |
| 5/24 | DBT CRD 1540 05/22/21 44585541 | 6.25- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 0959 05/22/21 39826994 | 8.21- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 1734 05/21/21 12790025 | 14.84- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 0855 05/23/21 01584510 | 16.51- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 1020 05/23/21 52093221 | 17.15- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 1552 05/22/21 51768545 | 20.04- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 1639 05/22/21 79663456 | 25.60- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/24 | DBT CRD 0741 05/23/21 56783597 | 31.70- |
|  | UBER    EATS | |
|  | HELP.UBER.COM CA C#9363 | |
| 5/25 | POS DEB 1606 05/24/21 16341983 | 2.14- |
|  | SQ *BURO GROUP | |
|  | SQUARE PURCHASE | |
|  | MIAMI          FL C#9363 | |
| 5/25 | POS DEB 1749 05/24/21 17385127 | 2.14- |
|  | SQ *BURO GROUP | |
|  | SQUARE PURCHASE | |
|  | MIAMI          FL C#9363 | |
| 5/25 | POS DEB 1908 05/24/21 19285868 | 2.14- |
|  | SQ *BURO GROUP | |



Basic Business Checking          ████████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | SQUARE PURCHASE | |
| | MIAMI          FL C#9363 | |
| 5/25 | DBT CRD 1037 05/25/21 62520793 | 8.52- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 5/25 | DBT CRD 1324 05/24/21 62816019 | 13.64- |
| | FEDEX OFFIC22700022772 | |
| | COCONUT GROVE FL C#9363 | |
| 5/26 | POS DEB 1545 05/26/21 15325791 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI          FL C#9363 | |
| 5/26 | DBT CRD 1030 05/26/21 58570002 | 8.04- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 5/26 | DBT CRD 1617 05/25/21 66246070 | 18.07- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 5/26 | DBT CRD 1622 05/25/21 69379039 | 21.40- |
| | O288 AMC SUNSET PLACE | |
| | SOUTH MIAMI    FL C#9363 | |
| 5/26 | DBT CRD 1705 05/25/21 95514645 | 25.22- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9363 | |
| 5/26 | DBT CRD 1625 05/25/21 71019698 | 36.35- |
| | O288 AMC SUNSET PLACE | |
| | SOUTH MIAMI    FL C#9363 | |
| 5/27 | POS DEB 2115 05/26/21 21333859 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI          FL C#9363 | |
| 5/27 | DBT CRD 1022 05/27/21 53439153 | 9.06- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 5/27 | DBT CRD 1426 05/26/21 99704859 | 18.37- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 5/27 | DBT CRD 1540 05/26/21 44079897 | 19.26- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |

MEMBER FDIC



Basic Business Checking       ██████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 5/28 | POS DEB 2017 05/27/21 20391596<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 2.14- |
| 5/28 | POS DEB 1812 05/27/21 18339889<br>SQ *COCOWALK<br>SQUARE PURCHASE<br>MIAMI          FL C#9363 | 10.02- |
| 5/28 | DBT CRD 0906 05/28/21 07677634<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 1.85- |
| 5/28 | DBT CRD 1614 05/27/21 64805643<br>UBER    TRIP<br>HELP.UBER.COM CA C#9363 | 8.69- |
| 5/28 | DBT CRD 1315 05/27/21 57464218<br>FEDEX OFFIC22700022772<br>COCONUT GROVE FL C#9363 | 13.64- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/03 | 104,540.77 | 5/12 | 1,107,173.25 | 5/21 | 802,786.12 |
| 5/04 | 1,116,696.67 | 5/13 | 1,107,149.38 | 5/24 | 802,641.51 |
| 5/05 | 1,116,256.60 | 5/14 | 703,164.40 | 5/25 | 802,612.93 |
| 5/06 | 1,116,060.82 | 5/17 | 803,037.87 | 5/26 | 802,501.71 |
| 5/07 | 1,116,014.95 | 5/18 | 803,021.66 | 5/27 | 802,452.88 |
| 5/10 | 1,075,482.70 | 5/19 | 802,953.75 | 5/28 | 802,416.54 |
| 5/11 | 1,075,470.89 | 5/20 | 802,880.60 | | |

## *** END OF STATEMENT ***

MEMBER FDIC



**Schwab One® Account**
**Account Number:** ▮▮▮▮-3717

Statement Period: May 1, 2021 to May 31, 2021
Page 1 of 3

Last Statement: April 30, 2021

*Go Paperless. Protect your privacy and the*
*environment, make the switch at schwab.com/ez*
*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

HARRY BECK GREENHOUSE
13069 KIYOT WAY
PLAYA VISTA CA          90094-2275

**Mail To**

HARRY BECK GREENHOUSE
13069 KIYOT WAY
PLAYA VISTA CA          90094-2275

**Account Value Summary**

| | |
|---|---|
| Cash & Sweep Money Market Funds | $ 0.00 |
| Total Investments Long | $ 0.00 |
| Total Investments Short | $ 0.00 |
| Net Loan Balance | $ 0.00 |
| **Total Account Value** | **$ 0.00** |

**Change in Account Value**

| | |
|---|---|
| Starting Account Value | $ 0.12 |
| Transactions & Income | $ (0.12) |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 0.00 |
| **Ending Account Value** | **$ 0.00** |
| Year-to-Date Change in Value Since 1/1/21 | $ (0.01) |

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

**Total Funds Available: Cash + Margin**

| | |
|---|---|
| Available to Withdraw | $ 0.00 |
| Securities Buying Power | $ 0.00 |
| Margin Loan Rates Vary by Balance | 4.50% to 8.32% |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
05/28-67010-NRSI1301-041818 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number:** ███-3717

Statement Period: May 1, 2021 to May 31, 2021
Page 3 of 3

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| BANK SWEEP [X,Z] | | 0.12 | 0.00 |
| | **Total Account Value** | | **0.00** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 05/07 | 05/07 | Misc Debits | WRITE OFF SMALL CR | | | (0.12) |

## Bank Sweep Activity

Opening Balance[X,Z]: 0.12

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 05/07 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.12 | |
| | | **Total Activity** | **0.12** | **0.00** |

Ending Balance[X,Z]: 0.00

*Bank Sweep: Interest rate as of 05/28/21 was 0.01%. Your interest period was  05/07/21 - 05/06/21. [Z]*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*