# UNITED STATES BANKRUPTCY COURT

SOUTHERN   DISTRICT OF   FLORIDA

MIAMI DIVISION

In Re. HARRY B. GREENHOUSE §  Case No.  21-12844
§
§
§
Debtor(s) §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2021          Petition Date: 03/26/2021

Months Pending: 3                     Industry Classification: [0] [0] [0] [0]

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Robert P. Charbonneau                     Robert P. Charbonneau
Signature of Responsible Party               Printed Name of Responsible Party

07/21/2021
Date                                          55 Alhambra Plaza, Suite 800
                                             Coral Gables, FL 33134
                                             Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  HARRY B. GREENHOUSE

Case No.  21-12844

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $1,365,000 | |
| b.   Total receipts (net of transfers between accounts) | $0 | $1,296,195 |
| c.   Total disbursements (net of transfers between accounts) | $38,612 | $160,363 |
| d.   Cash balance end of month (a+b-c) | $1,326,388 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $38,612 | $160,363 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory     (Book ⦿   Market ○   Other ○   (attach explanation)) | $0 |
| d    Total current assets | $0 |
| e.   Total assets | $0 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $0 |
| n.   Total liabilities (debt) (j+k+l+m) | $0 |
| o.   Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

Debtor's Name HARRY B. GREENHOUSE                                    Case No. 21-12844

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $20,000 | $20,000 | $20,000 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | KapilaMukamal LLP | Financial Professional | $20,000 | $20,000 | $20,000 | $20,000 |
| | ii | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $7,727 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | PP and D Accounting Services | Financial Professional | $0 | $0 | $0 | $7,727 |
| | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)      Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?      Yes ○   No ◉

d. Are you current on postpetition tax return filings?      Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?      Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?      Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)      Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?      Yes ◉   No ○   N/A ○

i. Do you have:      Worker's compensation insurance?      Yes ○   No ◉

      If yes, are your premiums current?      Yes ○   No ○   N/A ◉   (if no, see Instructions)

      Casualty/property insurance?      Yes ○   No ◉

      If yes, are your premiums current?      Yes ○   No ○   N/A ◉   (if no, see Instructions)

      General liability insurance?      Yes ○   No ◉

      If yes, are your premiums current?      Yes ○   No ○   N/A ◉   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?      Yes ◉   No ○

Debtor's Name  HARRY B. GREENHOUSE                                    Case No.  21-12844

| | | |
|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ● No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $12,527 |
| h. | All other expenses | $5,424 |
| i. | Total expenses in the reporting period (e+f+g+h) | $17,951 |
| j. | Difference between total income and total expenses (d-i) | $-17,951 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/Harry Greenhouse                                    Harry Greenhouse
Signature of Responsible Party                          Printed Name of Responsible Party

Debtor                                                 07/21/2021
Title                                                  Date

Debtor's Name:  HARRY B. GREENHOUSE                                                                      Case No. 21-12844-AJC

**Schedule A - Statement of Cash Receipts and Disbursements**

| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| Axos 9845 | Personal | 06/01/21 | | Amerair Arena | Travel & Entertainment | - | 10.50 |
| Axos 9845 | Personal | 06/01/21 | | Amerair Arena | Travel & Entertainment | - | 10.25 |
| Axos 9845 | Personal | 06/01/21 | | Amerair Arena | Travel & Entertainment | - | 4.00 |
| Axos 9845 | Personal | 06/01/21 | | Amazon | Household Expenses/Food/Clothing | - | 148.66 |
| Axos 9845 | Personal | 06/01/21 | | Amazon | Household Expenses/Food/Clothing | - | 43.68 |
| Axos 9845 | Personal | 06/01/21 | | Amazon | Household Expenses/Food/Clothing | - | 92.99 |
| Axos 9845 | Personal | 06/01/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/01/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/01/21 | | Cocowalk | Household Expenses/Food/Clothing | - | 8.56 |
| Axos 9845 | Personal | 06/01/21 | | Doordash | Household Expenses/Food/Clothing | - | 48.56 |
| Axos 9845 | Personal | 06/01/21 | | Transfer from Business Account | Transfer from Business Account | 40,000.00 | - |
| Axos 9845 | Personal | 06/01/21 | | Target | Household Expenses/Food/Clothing | - | 547.84 |
| Axos 9845 | Personal | 06/01/21 | | Prime Video | Travel & Entertainment | - | 4.52 |
| Axos 9845 | Personal | 06/01/21 | | Sq *Online Physicians | Medical | - | 260.00 |
| Axos 9845 | Personal | 06/01/21 | | Ticketmaster | Travel & Entertainment | - | 291.75 |
| Axos 9845 | Personal | 06/01/21 | | Uber | Transportation | - | 26.38 |
| Axos 9845 | Personal | 06/01/21 | | Uber | Transportation | - | 36.26 |
| Axos 9845 | Personal | 06/01/21 | | Ubr Postmates | Household Expenses/Food/Clothing | - | 17.04 |
| Axos 9845 | Personal | 06/01/21 | | Ubr Postmates | Household Expenses/Food/Clothing | - | 55.97 |
| Axos 9852 | Tax Escrow | 06/01/21 | | Transfer from Business Account | Transfer from Business Account | 37,000.00 | - |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 6.25 |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 10.01 |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 12.86 |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 13.71 |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 13.83 |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 19.82 |
| Axos 9860 | Business | 06/01/21 | | Uber | Travel, Meals & Entertainment | - | 20.87 |
| Axos 9860 | Business | 06/01/21 | | Uber Eats | Travel, Meals & Entertainment | - | 27.57 |
| Axos 9860 | Business | 06/01/21 | | Transfer to Tax Escrow Account | Transfer to Tax Escrow Account | - | 37,000.00 |
| Axos 9860 | Business | 06/01/21 | | Transfer from Personal Account | Transfer from Personal Account | - | 40,000.00 |
| Axos 9845 | Personal | 06/02/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/02/21 | | Guilliver School | Tuition/Education | - | 110.00 |
| Axos 9845 | Personal | 06/02/21 | | Guilliver School | Tuition/Education | - | 110.00 |
| Axos 9845 | Personal | 06/02/21 | | Mathnasium | Tuition/Education | - | 349.00 |
| Axos 9845 | Personal | 06/02/21 | | Regal South Beach | Travel & Entertainment | - | 16.38 |
| Axos 9860 | Business | 06/02/21 | | Uber | Travel, Meals & Entertainment | - | 5.00 |
| Axos 9860 | Business | 06/02/21 | | Uber | Travel, Meals & Entertainment | - | 7.20 |
| Axos 9860 | Business | 06/02/21 | | Buro Group LLC | Rent | - | 425.73 |
| Axos 9845 | Personal | 06/03/21 | | Beyond Van Gogh | Travel & Entertainment | - | 98.97 |
| Axos 9845 | Personal | 06/03/21 | | Lyft | Transportation | - | 17.99 |
| Axos 9845 | Personal | 06/03/21 | | Uber | Transportation | - | 26.14 |
| Axos 9845 | Personal | 06/03/21 | | Ubr Postmates | Household Expenses/Food/Clothing | - | 63.96 |
| Axos 9845 | Personal | 06/04/21 | | Amazon | Household Expenses/Food/Clothing | - | 37.78 |
| Axos 9845 | Personal | 06/04/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/04/21 | | Cardenas Pharmacy | Medical | - | 42.39 |
| Axos 9845 | Personal | 06/04/21 | | Uber | Transportation | - | 7.57 |
| Axos 9845 | Personal | 06/04/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 33.23 |
| Axos 9845 | Personal | 06/07/21 | | Amazon | Household Expenses/Food/Clothing | - | 127.45 |
| Axos 9845 | Personal | 06/07/21 | | Amazon | Household Expenses/Food/Clothing | - | 481.92 |
| Axos 9845 | Personal | 06/07/21 | | Amazon | Household Expenses/Food/Clothing | - | 10.00 |
| Axos 9845 | Personal | 06/07/21 | | Amazon | Household Expenses/Food/Clothing | - | 87.99 |
| Axos 9845 | Personal | 06/07/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/07/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/07/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/07/21 | | G* Goat580#77733 | Household Expenses/Food/Clothing | - | 150.00 |
| Axos 9845 | Personal | 06/07/21 | | Lyft | Transportation | - | 8.07 |
| Axos 9845 | Personal | 06/07/21 | | ATM Withdrawal | Cash Withdrawal | - | 202.99 |
| Axos 9845 | Personal | 06/07/21 | | ATM Withdrawal | Cash Withdrawal | - | 202.99 |
| Axos 9845 | Personal | 06/07/21 | | Glass & Vine | Household Expenses/Food/Clothing | - | 74.24 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 37.20 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 8.95 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 7.98 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 15.66 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 9.15 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 7.90 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 40.84 |
| Axos 9845 | Personal | 06/07/21 | | Uber | Transportation | - | 13.48 |
| Axos 9845 | Personal | 06/07/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 27.34 |
| Axos 9845 | Personal | 06/07/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 23.72 |
| Axos 9845 | Personal | 06/07/21 | | United Service Dog | Household Expenses/Food/Clothing | - | 286.95 |
| Axos 9845 | Personal | 06/08/21 | | Dominos | Household Expenses/Food/Clothing | - | 25.51 |
| Axos 9845 | Personal | 06/08/21 | | Ubr Postmates | Household Expenses/Food/Clothing | - | 24.60 |
| Axos 9845 | Personal | 06/09/21 | | Amazon | Household Expenses/Food/Clothing | - | 10.99 |
| Axos 9845 | Personal | 06/09/21 | | Sp * Dennis Uniform | Household Expenses/Food/Clothing | - | 310.01 |
| Axos 9860 | Business | 06/09/21 | | KapilaMukamal LLP | Professional Fees | - | 20,000.00 |
| Axos 9845 | Personal | 06/10/21 | | Amazon | Household Expenses/Food/Clothing | - | 14.99 |

Debtor's Name:  HARRY B. GREENHOUSE                                                                Case No.  21-12844-AJC

**Schedule A - Statement of Cash Receipts and Disbursements**

| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
|-----------|-------------|------|---------|-------------|----------|----------|---------------|
| Axos 9845 | Personal | 06/10/21 | | Amazon | Household Expenses/Food/Clothing | - | 31.25 |
| Axos 9845 | Personal | 06/10/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/10/21 | | Dominos | Household Expenses/Food/Clothing | - | 23.95 |
| Axos 9845 | Personal | 06/10/21 | | Instacart | Household Expenses/Food/Clothing | - | 219.21 |
| Axos 9845 | Personal | 06/10/21 | | Uber | Transportation | - | 8.17 |
| Axos 9845 | Personal | 06/10/21 | | Ubr Postmates | Household Expenses/Food/Clothing | - | 19.53 |
| Axos 9845 | Personal | 06/11/21 | | AT&T | Utilities | - | 156.82 |
| Axos 9845 | Personal | 06/11/21 | | Seatgeek Tickets | Travel & Entertainment | - | 172.70 |
| Axos 9845 | Personal | 06/11/21 | | Uber | Transportation | - | 13.26 |
| Axos 9845 | Personal | 06/11/21 | | Uber | Transportation | - | 114.96 |
| Axos 9845 | Personal | 06/11/21 | | Uber | Transportation | - | 12.06 |
| Axos 9845 | Personal | 06/14/21 | | 1Sf Arena | Travel & Entertainment | - | 9.00 |
| Axos 9845 | Personal | 06/14/21 | | 1Sf Arena | Travel & Entertainment | - | 4.00 |
| Axos 9845 | Personal | 06/14/21 | | Amazon | Household Expenses/Food/Clothing | - | 203.05 |
| Axos 9845 | Personal | 06/14/21 | | Atl Piedmont Park Trav | Travel & Entertainment | - | 10.56 |
| Axos 9845 | Personal | 06/14/21 | | Bkgbooking.Com Hotel | Travel & Entertainment | - | 209.81 |
| Axos 9845 | Personal | 06/14/21 | | Curio Hotels | Travel & Entertainment | - | 4.95 |
| Axos 9845 | Personal | 06/14/21 | | Guava And Java-Term G | Household Expenses/Food/Clothing | - | 22.17 |
| Axos 9845 | Personal | 06/14/21 | | Gusliver School | Tuition/Education | - | 4,855.00 |
| Axos 9845 | Personal | 06/14/21 | | Razzle Dazzle Barbersh | Household Expenses/Food/Clothing | - | 90.00 |
| Axos 9845 | Personal | 06/14/21 | | Southwest | Travel & Entertainment | - | 11.20 |
| Axos 9845 | Personal | 06/14/21 | | Southwest | Travel & Entertainment | - | 11.20 |
| Axos 9845 | Personal | 06/14/21 | | Sq *Arena Operations | Travel & Entertainment | - | 32.66 |
| Axos 9845 | Personal | 06/14/21 | | Ticketmaster | Travel & Entertainment | - | 697.55 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 12.96 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 10.36 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 12.90 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 20.65 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 8.19 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 72.64 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 14.50 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 19.32 |
| Axos 9845 | Personal | 06/14/21 | | Uber | Transportation | - | 10.37 |
| Axos 9845 | Personal | 06/14/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 51.59 |
| Axos 9845 | Personal | 06/14/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 37.55 |
| Axos 9845 | Personal | 06/15/21 | | Amazon | Household Expenses/Food/Clothing | - | 37.98 |
| Axos 9845 | Personal | 06/15/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/15/21 | | Famous Famiglia Pizza | Household Expenses/Food/Clothing | - | 22.09 |
| Axos 9845 | Personal | 06/15/21 | | Merrick Park | Travel & Entertainment | - | 53.00 |
| Axos 9845 | Personal | 06/15/21 | | Merrick Park | Travel & Entertainment | - | 27.50 |
| Axos 9845 | Personal | 06/15/21 | | Merrick Park | Travel & Entertainment | - | 4.00 |
| Axos 9845 | Personal | 06/15/21 | | Merrick Park | Travel & Entertainment | - | 4.00 |
| Axos 9845 | Personal | 06/15/21 | | Uber | Transportation | - | 28.95 |
| Axos 9845 | Personal | 06/15/21 | | Uber | Transportation | - | 13.63 |
| Axos 9860 | Business | 06/15/21 | | Bank Fee | Bank Fee | - | 85.00 |
| Axos 9845 | Personal | 06/16/21 | | Amazon | Household Expenses/Food/Clothing | - | 6.93 |
| Axos 9845 | Personal | 06/16/21 | | Amazon | Household Expenses/Food/Clothing | - | 128.32 |
| Axos 9845 | Personal | 06/16/21 | | Dominos | Household Expenses/Food/Clothing | - | 25.00 |
| Axos 9845 | Personal | 06/16/21 | | Nathan Ontrop, M.D | Medical | - | 555.00 |
| Axos 9845 | Personal | 06/16/21 | 1001 | Martha Blandon | Transportation | - | 400.00 |
| Axos 9845 | Personal | 06/16/21 | | T-Mobile | Household Expenses/Food/Clothing | - | 21.39 |
| Axos 9845 | Personal | 06/16/21 | | Uber | Transportation | - | 7.00 |
| Axos 9845 | Personal | 06/16/21 | | Uber | Transportation | - | 7.44 |
| Axos 9845 | Personal | 06/16/21 | | Uber | Transportation | - | 7.35 |
| Axos 9845 | Personal | 06/17/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/17/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/17/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/17/21 | | Google *Google | Household Expenses/Food/Clothing | - | 2.17 |
| Axos 9845 | Personal | 06/17/21 | | Uber | Transportation | - | 7.03 |
| Axos 9845 | Personal | 06/17/21 | | Uber | Transportation | - | 5.70 |
| Axos 9845 | Personal | 06/17/21 | | Uber | Transportation | - | 6.48 |
| Axos 9845 | Personal | 06/17/21 | | Walgreens Store | Household Expenses/Food/Clothing | - | 49.48 |
| Axos 9845 | Personal | 06/18/21 | | Buro Group LLC | Meals & Entertainment | - | 4.28 |
| Axos 9845 | Personal | 06/18/21 | | Instacart | Household Expenses/Food/Clothing | - | 498.39 |
| Axos 9845 | Personal | 06/18/21 | | Sling TV LLC | Utilities | - | 11.32 |
| Axos 9845 | Personal | 06/18/21 | | Uber | Transportation | - | 8.00 |
| Axos 9845 | Personal | 06/18/21 | | Uber | Transportation | - | 15.58 |
| Axos 9845 | Personal | 06/18/21 | | Uber | Transportation | - | 19.26 |
| Axos 9845 | Personal | 06/18/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 65.15 |
| Axos 9845 | Personal | 06/21/21 | | Allin1Fix - Total Wire | Household Expenses/Food/Clothing | - | 116.63 |
| Axos 9845 | Personal | 06/21/21 | | Amazon | Household Expenses/Food/Clothing | - | 6.95 |
| Axos 9845 | Personal | 06/21/21 | | Amazon | Household Expenses/Food/Clothing | - | 35.29 |
| Axos 9845 | Personal | 06/21/21 | | Amazon | Household Expenses/Food/Clothing | - | 77.82 |
| Axos 9845 | Personal | 06/21/21 | | Amazon | Household Expenses/Food/Clothing | - | 14.99 |
| Axos 9845 | Personal | 06/21/21 | | Apple | Travel & Entertainment | - | 0.99 |
| Axos 9845 | Personal | 06/21/21 | | Apple | Travel & Entertainment | - | 2.00 |

Debtor's Name:  HARRY B. GREENHOUSE                                                                    Case No.  21-12844-AJC

## Schedule A - Statement of Cash Receipts and Disbursements

| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| Axos 9845 | Personal | 06/21/21 | | Apple | Travel & Entertainment | - | 29.99 |
| Axos 9845 | Personal | 06/21/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/21/21 | | Foot Locker | Household Expenses/Food/Clothing | - | 150.68 |
| Axos 9845 | Personal | 06/21/21 | | Foot Locker | Household Expenses/Food/Clothing | - | 151.78 |
| Axos 9845 | Personal | 06/21/21 | | Lyft | Transportation | - | 5.00 |
| Axos 9845 | Personal | 06/21/21 | | Mayical Skincare | Household Expenses/Food/Clothing | - | 156.00 |
| Axos 9845 | Personal | 06/21/21 | | Mustache Barbershop | Household Expenses/Food/Clothing | - | 40.00 |
| Axos 9845 | Personal | 06/21/21 | | Netflix | Travel & Entertainment | - | 15.12 |
| Axos 9845 | Personal | 06/21/21 | | Prime Video | Travel & Entertainment | - | 4.52 |
| Axos 9845 | Personal | 06/21/21 | | T-Mobile | Household Expenses/Food/Clothing | - | 100.00 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | 7.26 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | 8.66 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | 19.71 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | 28.59 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | 15.73 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | 8.41 |
| Axos 9845 | Personal | 06/21/21 | | Uber | Transportation | - | (15.58) |
| Axos 9845 | Personal | 06/21/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 19.87 |
| Axos 9845 | Personal | 06/21/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 31.43 |
| Axos 9845 | Personal | 06/21/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 24.27 |
| Axos 9845 | Personal | 06/21/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 19.38 |
| Axos 9845 | Personal | 06/22/21 | | ATM Withdrawal | Cash Withdrawal | - | 303.00 |
| Axos 9845 | Personal | 06/22/21 | | Apple | Travel & Entertainment | - | 6.99 |
| Axos 9845 | Personal | 06/22/21 | | Apple | Travel & Entertainment | - | 6.99 |
| Axos 9845 | Personal | 06/22/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/22/21 | | Lyft | Transportation | - | 20.84 |
| Axos 9845 | Personal | 06/22/21 | | Uber | Transportation | - | 8.04 |
| Axos 9845 | Personal | 06/22/21 | | Uber | Transportation | - | 17.69 |
| Axos 9845 | Personal | 06/22/21 | | Uber | Transportation | - | 13.68 |
| Axos 9845 | Personal | 06/22/21 | | Uber | Transportation | - | 29.42 |
| Axos 9845 | Personal | 06/23/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/23/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/23/21 | | Coconut Grove Pharmacy | Medical | - | 37.56 |
| Axos 9845 | Personal | 06/23/21 | | Dropbox Inc | Other | - | 11.99 |
| Axos 9845 | Personal | 06/23/21 | | Uber | Transportation | - | 12.94 |
| Axos 9845 | Personal | 06/23/21 | | Uber | Transportation | - | 7.88 |
| Axos 9845 | Personal | 06/23/21 | | Uber | Transportation | - | 6.48 |
| Axos 9845 | Personal | 06/23/21 | | Uber | Transportation | - | 12.04 |
| Axos 9845 | Personal | 06/23/21 | | Uber | Transportation | - | 8.07 |
| Axos 9845 | Personal | 06/23/21 | | Uber | Transportation | - | 8.47 |
| Axos 9845 | Personal | 06/24/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 2.14 |
| Axos 9845 | Personal | 06/24/21 | | Cocowalk | Household Expenses/Food/Clothing | - | 8.56 |
| Axos 9845 | Personal | 06/24/21 | | Uber | Transportation | - | 7.59 |
| Axos 9845 | Personal | 06/24/21 | | Uber | Transportation | - | 7.54 |
| Axos 9845 | Personal | 06/24/21 | | Uber | Transportation | - | 6.48 |
| Axos 9845 | Personal | 06/24/21 | | Uber | Transportation | - | 6.48 |
| Axos 9845 | Personal | 06/25/21 | | Amazon | Household Expenses/Food/Clothing | - | 33.22 |
| Axos 9845 | Personal | 06/25/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/25/21 | | Uber | Transportation | - | 8.23 |
| Axos 9845 | Personal | 06/25/21 | | Uber | Transportation | - | 6.63 |
| Axos 9845 | Personal | 06/25/21 | | Uber | Transportation | - | 10.35 |
| Axos 9845 | Personal | 06/25/21 | | Uber | Transportation | - | 7.70 |
| Axos 9845 | Personal | 06/28/21 | | Act*Beaux Arts | Travel & Entertainment | - | 691.46 |
| Axos 9845 | Personal | 06/28/21 | | Amazon | Household Expenses/Food/Clothing | - | 128.95 |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | 6.64 |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | 19.99 |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | 17.99 |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | 29.99 |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | (29.99) |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | (6.99) |
| Axos 9845 | Personal | 06/28/21 | | Apple | Travel & Entertainment | - | (6.99) |
| Axos 9845 | Personal | 06/28/21 | | Buro Group LLC | Household Expenses/Food/Clothing | - | 4.28 |
| Axos 9845 | Personal | 06/28/21 | | Costco By Instacart | Household Expenses/Food/Clothing | - | 628.57 |
| Axos 9845 | Personal | 06/28/21 | | Dominos | Household Expenses/Food/Clothing | - | 25.00 |
| Axos 9845 | Personal | 06/28/21 | | Google *Youtub | Household Expenses/Food/Clothing | - | 12.98 |
| Axos 9845 | Personal | 06/28/21 | | Instacart | Household Expenses/Food/Clothing | - | 458.09 |
| Axos 9845 | Personal | 06/28/21 | | Uber | Transportation | - | 8.06 |
| Axos 9845 | Personal | 06/28/21 | | Uber | Transportation | - | 8.03 |
| Axos 9845 | Personal | 06/28/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 33.49 |
| Axos 9845 | Personal | 06/28/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 62.64 |
| Axos 9845 | Personal | 06/29/21 | | Lot 3140 | Household Expenses/Food/Clothing | - | 10.00 |
| Axos 9845 | Personal | 06/29/21 | | Farinelli 1937 | Household Expenses/Food/Clothing | - | 108.48 |
| Axos 9845 | Personal | 06/29/21 | | Uber | Transportation | - | 8.13 |
| Axos 9860 | Business | 06/29/21 | | Buro Group LLC | Travel, Meals & Entertainment | - | 2.14 |
| Axos 9860 | Business | 06/29/21 | | Buro Group LLC | Travel, Meals & Entertainment | - | 4.28 |
| Axos 9860 | Business | 06/29/21 | | Buro Group LLC | Travel, Meals & Entertainment | - | 6.42 |

Debtor's Name:  HARRY B. GREENHOUSE                                   Case No.  21-12844-AJC

| Schedule A - Statement of Cash Receipts and Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
| Axos 9845 | Personal | 06/30/21 | | Amazon | Household Expenses/Food/Clothing | - | 42.75 |
| Axos 9845 | Personal | 06/30/21 | | Uber | Transportation | - | 17.75 |
| Axos 9845 | Personal | 06/30/21 | | Uber Eats | Household Expenses/Food/Clothing | - | 28.17 |
| **Activity Subtotal** | | | | | | **77,000.00** | **115,612.05** |
| *Less Intracompany Transfers* | | | | | | *77,000.00* | *77,000.00* |
| **Activity Total** | | | | | | **$          -** | **$      38,612.05** |

Debtor's Name:   HARRY B. GREENHOUSE                                    Case No.  21-12844-AJC

## Schedule B - Schedule of payments to professionals

| Bank ID # | Date | Type | Payee | Amount |
|---|---|---|---|---|
| JPM 4756 | 03/26/21 | Non Bankruptcy | Pp And D Accounting Services Inc | 7,727.00 |
| AB 9860 | 06/09/21 | Bankruptcy | KapilaMukamal LLP | 20,000.00 |

**Total**                                                                                 **27,727.00**

Debtor's Name:    HARRY B. GREENHOUSE                    Case No. 21-12844-AJC

**Schedule C - Accompanying Notes to the MOR**

This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                    Date   6/30/21          Page      1
                                    Primary Account          [████]9845
```

8658278

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

```
Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC

Basic Business Checking          Number of Enclosures              1
Account Number        [████]9845  Statement Dates   6/01/21 thru  6/30/21
Previous Balance      42,871.72   Days in the statement period        30
  5 Deposits/Credits  40,059.55   Avg Daily Ledger              72,794.92
207 Checks/Debits     18,010.91   Avg Daily Collected           72,794.92
Maintenance Fee             .00
Interest Paid               .00
Ending Balance        64,920.36
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | From DDA *9860,To DDA *9845 | 40,000.00 |
| 6/21 | POS CRE 0000 06/19/21 48678643<br>UBER    TRIP<br>8005928996    CA C#9348 | 15.58 |
| 6/28 | POS CRE 0000 06/26/21 75084433<br>APPLE.COM/BILL<br>866-712-7753   CA C#9348 | 6.99 |
| 6/28 | POS CRE 0000 06/26/21 75084442<br>APPLE.COM/BILL<br>866-712-7753   CA C#9348 | 6.99 |
| 6/28 | POS CRE 0000 06/26/21 75084398<br>APPLE.COM/BILL<br>866-712-7753   CA C#9348 | 29.99 |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | POS DEB 1714 05/28/21 17336608<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 6/01 | POS DEB 1423 06/01/21 14328416<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 6/01 | POS DEB 2136 05/28/21 21344970<br>SQ *COCOWALK<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 8.56- |
| 6/01 | DBT CRD 1917 05/27/21 10676350<br>7AMERAIR ARENA10200319<br>MIAMI          FL C#9348 | 4.00- |
| 6/01 | DBT CRD 1524 05/31/21 34548661<br>Prime Video*2R4E347EO<br>888-802-3080  WA C#9348 | 4.52- |
| 6/01 | DBT CRD 1829 05/27/21 45671534<br>7AMERAIR ARENA10200319<br>MIAMI          FL C#9348 | 10.25- |
| 6/01 | DBT CRD 1815 05/28/21 37098180<br>7AMERAIR ARENA10200319<br>MIAMI          FL C#9348 | 10.50- |
| 6/01 | DBT CRD 1338 05/31/21 70942749<br>AMZN Mktp US*2R2ID57KO<br>Amzn.com/bill WA C#9348 | 12.99- |
| 6/01 | DBT CRD 0818 05/30/21 79233689<br>UBR POSTMATES<br>HELP.UBER.COM CA C#9348 | 17.04- |
| 6/01 | DBT CRD 1608 05/30/21 60945939<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 26.38- |
| 6/01 | DBT CRD 2232 05/30/21 27467943<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 36.26- |
| 6/01 | DBT CRD 1325 05/30/21 63539792<br>AMZN Mktp US*2R6BF7KHO | 43.68- |



Basic Business Checking          ▮▮▮9845    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | Amzn.com/bill WA C#9348 | |
| 6/01 | DBT CRD 1533 05/31/21 39832195 | 48.56- |
|  | DOORDASH*LA SANDWICHER | |
|  | WWW.DOORDASH. CA C#9348 | |
| 6/01 | DBT CRD 1642 05/30/21 81735187 | 55.97- |
|  | UBR POSTMATES | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/01 | DBT CRD 0654 05/31/21 28605609 | 148.66- |
|  | AMZN Mktp US*2R1E86D12 | |
|  | Amzn.com/bill WA C#9348 | |
| 6/01 | DBT CRD 1316 05/28/21 58084820 | 260.00- |
|  | SQ *ONLINE PHYSICIAN?S | |
|  | gosq.com      FL C#9348 | |
| 6/01 | DBT CRD 1035 05/28/21 61459626 | 291.75- |
|  | TM *TICKETMASTER | |
|  | 800-653-8000  CA C#9348 | |
| 6/01 | DBT CRD 0728 05/29/21 49192459 | 547.84- |
|  | PAYPAL *TARGETCORPO | |
|  | 402-935-7733  IN C#9348 | |
| 6/02 | POS DEB 1621 06/01/21 16362262 | 2.14- |
|  | SQ *BURO GROUP | |
|  | SQUARE PURCHASE | |
|  | MIAMI        FL C#9348 | |
| 6/02 | DBT CRD 1329 06/01/21 65629078 | 16.38- |
|  | REG SOUTH BEACH  0482 | |
|  | MIAMI BEACH   FL C#9348 | |
| 6/02 | DBT CRD 0615 06/01/21 05193921 | 349.00- |
|  | MATHNASIUM | |
|  | 305-4406743   FL C#9348 | |
| 6/02 | GulliverSc GulliverSchool | 110.00- |
|  | WEB 121140391473667 | |
|  | Greenhouse Harry | |
|  | 343094238 | |
| 6/02 | GulliverSc GulliverSchool | 110.00- |
|  | WEB 121140391473671 | |
|  | Greenhouse Harry | |
|  | 343094676 | |
| 6/03 | DBT CRD 1241 06/02/21 36813371 | 17.99- |
|  | LYFT   1 RIDE 06-01 | |
|  | 855-865-9553  CA C#9348 | |



Date  6/30/21          Page    4
Primary Account        ██████9845

Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/03 | DBT CRD 1715 06/03/21 01560952<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 26.14- |
| 6/03 | DBT CRD 1954 06/02/21 32418024<br>UBR POSTMATES<br>HELP.UBER.COM CA C#9348 | 63.96- |
| 6/03 | DBT CRD 0728 06/02/21 49296969<br>BEYOND VAN GOGH    - ...<br>VANGOGHMIAMI. TN C#9348 | 98.97- |
| 6/04 | POS DEB 1528 06/04/21 15296119<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI         FL C#9348 | 4.28- |
| 6/04 | DBT CRD 1108 06/04/21 81182718<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.57- |
| 6/04 | DBT CRD 1716 06/03/21 01925382<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 33.23- |
| 6/04 | DBT CRD 1318 06/03/21 59269644<br>AMZN Mktp US*2ROTD7RQ2<br>Amzn.com/bill WA C#9348 | 37.78- |
| 6/04 | DBT CRD 0949 06/03/21 33597987<br>CARDENAS PHARMACY<br>MIAMI         FL C#9348 | 42.39- |
| 6/07 | ATM W/D 1245 06/05/21 00007369<br>PAI ISO<br>3000 NW 2ND AVE<br>MIAMI         FL C#9348 | 202.99- |
| 6/07 | ATM W/D 1247 06/05/21 00007371<br>PAI ISO<br>3000 NW 2ND AVE<br>MIAMI         FL C#9348 | 202.99- |
| 6/07 | POS DEB 1824 06/04/21 18392164<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI         FL C#9348 | 2.14- |
| 6/07 | POS DEB 1518 06/05/21 15366917<br>SQ *BURO GROUP | 2.14- |



Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | SQUARE PURCHASE | |
| | MIAMI          FL C#9348 | |
| 6/07 | POS DEB 2031 06/05/21 20392977 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI          FL C#9348 | |
| 6/07 | DBT CRD 1644 06/06/21 82668046 | 7.90- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 0949 06/06/21 33674428 | 7.98- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 0949 06/05/21 33814585 | 8.07- |
| | LYFT   1 RIDE 06-04 | |
| | 855-865-9553   CA C#9348 | |
| 6/07 | DBT CRD 0918 06/05/21 15029478 | 8.95- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 1133 06/06/21 96102105 | 9.15- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 1100 06/05/21 76047334 | 10.00- |
| | Amazon Tips*2X2F01052 | |
| | Amzn.com/bill WA C#9348 | |
| 6/07 | DBT CRD 2150 06/06/21 02042221 | 13.48- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 1051 06/06/21 70812409 | 15.66- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 2248 06/06/21 36851960 | 23.72- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 0558 06/06/21 95383192 | 27.34- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 0315 06/06/21 97548182 | 37.20- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/07 | DBT CRD 2034 06/06/21 56628160 | 40.84- |
| | UBER    TRIP | |



Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 |  |
| 6/07 | DBT CRD 1731 06/04/21 10912499 | 74.24- |
|      | TST* GLASS & VINE |  |
|      | MIAMI          FL C#9348 |  |
| 6/07 | DBT CRD 1713 06/04/21 00231562 | 87.99- |
|      | AMZN Mktp US*2X3XG1FZO |  |
|      | Amzn.com/bill WA C#9348 |  |
| 6/07 | DBT CRD 0635 06/05/21 17249749 | 127.45- |
|      | AMZN Mktp US*2X1JNOC12 |  |
|      | Amzn.com/bill WA C#9348 |  |
| 6/07 | DBT CRD 1704 06/05/21 94460766 | 150.00- |
|      | G* GOAT580#77733 |  |
|      | HTTPSWWW.GOAT CA C#9348 |  |
| 6/07 | DBT CRD 1256 06/04/21 46042901 | 286.95- |
|      | UNITED SERVICE DOG |  |
|      | 646-694-9268  NJ C#9348 |  |
| 6/07 | DBT CRD 0651 06/04/21 26865082 | 481.92- |
|      | AMAZON.COM*2X56794KO A |  |
|      | AMZN.COM/BILL WA C#9348 |  |
| 6/08 | DBT CRD 1438 06/07/21 07089528 | 24.60- |
|      | UBR POSTMATES |  |
|      | HELP.UBER.COM CA C#9348 |  |
| 6/08 | DBT CRD 1953 06/07/21 32337739 | 25.51- |
|      | DOMINO S 5191 |  |
|      | 734-930-3030  FL C#9348 |  |
| 6/09 | DBT CRD 1754 06/08/21 24602457 | 10.99- |
|      | Amazon Digit*2X4GG6TO2 |  |
|      | amzn.com/bill WA C#9348 |  |
| 6/09 | DBT CRD 1359 06/08/21 83857888 | 310.01- |
|      | SP * DENNIS UNIFORM |  |
|      | HTTPSWWW.DENN OR C#9348 |  |
| 6/10 | POS DEB 1611 06/09/21 16382608 | 4.28- |
|      | SQ *BURO GROUP |  |
|      | SQUARE PURCHASE |  |
|      | MIAMI          FL C#9348 |  |
| 6/10 | DBT CRD 1052 06/10/21 71722784 | 8.17- |
|      | UBER   TRIP |  |
|      | HELP.UBER.COM CA C#9348 |  |
| 6/10 | DBT CRD 1454 06/09/21 16883181 | 14.99- |
|      | AMZN Mktp US*2X7RQ5AZ2 |  |



```
                                     Date  6/30/21        Page     7
                                     Primary Account      ████████9845
```

Basic Business Checking        ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Amzn.com/bill WA C#9348 | |
| 6/10 | DBT CRD 2002 06/09/21 37702304 | 19.53- |
| | UBR POSTMATES | |
| | HELP.UBER.COM CA C#9348 | |
| 6/10 | DBT CRD 1935 06/09/21 21560190 | 23.95- |
| | DOMINO S 5191 | |
| | 734-930-3030  FL C#9348 | |
| 6/10 | DBT CRD 1825 06/09/21 43411501 | 31.25- |
| | AMZN Mktp US*2X4ZN77G1 | |
| | Amzn.com/bill WA C#9348 | |
| 6/10 | DBT CRD 0932 06/09/21 23435830 | 219.21- |
| | INSTACART*159 | |
| | HTTPSINSTACAR CA C#9348 | |
| 6/11 | DBT CRD 1652 06/10/21 87418011 | 12.06- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/11 | DBT CRD 0311 06/10/21 95089909 | 13.26- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/11 | DBT CRD 0721 06/11/21 45074795 | 114.96- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/11 | DBT CRD 1109 06/10/21 81564438 | 172.70- |
| | SeatGeek Tickets | |
| | 888-7988826   NY C#9348 | |
| 6/11 | DBT CRD 1544 06/10/21 46980494 | 156.82- |
| | AT&T*BILL PAYMENT | |
| | 800-331-0500  TX C#9348 | |
| 6/14 | DBT CRD 1935 06/11/21 21187027 | 4.00- |
| | 1SF ARENA    10205409 | |
| | ATLANTA       GA C#9348 | |
| 6/14 | DBT CRD 1433 06/12/21 04029786 | 4.95- |
| | CURIO HOTELS | |
| | ATLANTA       GA C#9348 | |
| 6/14 | DBT CRD 1057 06/14/21 74585979 | 8.19- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/14 | DBT CRD 1931 06/11/21 18611344 | 9.00- |
| | 1SF ARENA    10205409 | |
| | ATLANTA       GA C#9348 | |

```
                                    Date   6/30/21        Page      8
                                    Primary Account  ██████9845
```

Basic Business Checking            ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/14 | DBT CRD 0959 06/14/21 39520493<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 10.36- |
| 6/14 | DBT CRD 1716 06/12/21 01709481<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 10.37- |
| 6/14 | DBT CRD 0719 06/10/21 43910135<br>ATL PIEDMONT PARK TRAV<br>ATLANTA        GA C#9348 | 10.56- |
| 6/14 | DBT CRD 0000 06/09/21 16550447<br>SOUTHWES    5262395412<br>800-435-9792  TX C#9348 | 11.20- |
| 6/14 | DBT CRD 1207 06/09/21 16550447<br>SOUTHWES    5262395412<br>800-435-9792  TX C#9348 | 11.20- |
| 6/14 | DBT CRD 1019 06/12/21 51671242<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 12.90- |
| 6/14 | DBT CRD 0932 06/12/21 23697091<br>UBER *TRIP HELP.UBER.C<br>800-5928996    CA C#9348 | 12.96- |
| 6/14 | DBT CRD 1537 06/13/21 42551749<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 14.50- |
| 6/14 | DBT CRD 1556 06/12/21 53756455<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 19.32- |
| 6/14 | DBT CRD 1054 06/13/21 72950460<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 20.65- |
| 6/14 | DBT CRD 0349 06/10/21 17755159<br>GUAVA AND JAVA-TERM G<br>703-5014800    FL C#9348 | 22.17- |
| 6/14 | DBT CRD 2036 06/11/21 57749124<br>SQ *ARENA OPERATIONS,<br>Atlanta        GA C#9348 | 32.66- |
| 6/14 | DBT CRD 0703 06/12/21 33959045<br>UBER     EATS<br>HELP.UBER.COM CA C#9348 | 37.55- |
| 6/14 | DBT CRD 0633 06/13/21 16203230<br>UBER     EATS | 51.59- |



Date   6/30/21          Page      9
Primary Account        ████████9845

Basic Business Checking        ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 6/14 | DBT CRD 1217 06/12/21 22683625 | 72.64- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/14 | DBT CRD 1053 06/13/21 72064663 | 90.00- |
|      | RAZZLE DAZZLE BARBERSH | |
|      | MIAMI        FL C#9348 | |
| 6/14 | DBT CRD 0909 06/12/21 09868507 | 203.05- |
|      | AMZN Mktp US*210YI6ZH1 | |
|      | Amzn.com/bill WA C#9348 | |
| 6/14 | DBT CRD 0734 06/11/21 52500873 | 209.81- |
|      | BKGBOOKING.COM HOTEL | |
|      | 8888503958    NY C#9348 | |
| 6/14 | DBT CRD 1754 06/11/21 24575409 | 697.55- |
|      | TM *ATLANTA HAWKS | |
|      | 800-653-8000  CA C#9348 | |
| 6/14 | 3056666333 GulliverSchools | 4,855.00- |
|      | WEB 121140394627445 | |
|      | Greenhouse Harry | |
|      | 347908030 | |
| 6/15 | POS DEB 1853 06/14/21 18362183 | 4.28- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9348 | |
| 6/15 | DBT CRD 1259 06/13/21 47965794 | 4.00- |
|      | MERRICK PARK CINEMA 28 | |
|      | LOS ANGELES   CA C#9348 | |
| 6/15 | DBT CRD 1305 06/13/21 51045738 | 4.00- |
|      | MERRICK PARK CINEMA 28 | |
|      | LOS ANGELES   CA C#9348 | |
| 6/15 | DBT CRD 1849 06/14/21 57697121 | 13.63- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/15 | DBT CRD 1227 06/12/21 28581765 | 22.09- |
|      | FAMOUS FAMIGLIA PIZZA | |
|      | 404-7689977   GA C#9348 | |
| 6/15 | DBT CRD 1259 06/13/21 47741586 | 27.50- |
|      | MERRICK PARK CINEMA 28 | |
|      | LOS ANGELES   CA C#9348 | |
| 6/15 | DBT CRD 0005 06/14/21 83340962 | 28.95- |
|      | UBER     TRIP | |



Date  6/30/21        Page    10
Primary Account    ████9845

Basic Business Checking        ████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 6/15 | DBT CRD 0933 06/14/21 24276437 | 37.98- |
| | AMZN Mktp US*211011JD1 | |
| | Amzn.com/bill WA C#9348 | |
| 6/15 | DBT CRD 0952 06/13/21 35781333 | 53.00- |
| | MERRICK PARK CINEMA 28 | |
| | 310-312-2310  CA C#9348 | |
| 6/16 | DBT CRD 1619 06/16/21 67734574 | 6.93- |
| | AMAZON.COM*219VG7PS1 A | |
| | AMZN.COM/BILL WA C#9348 | |
| 6/16 | DBT CRD 0828 06/16/21 85051022 | 7.00- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/16 | DBT CRD 1807 06/15/21 32579762 | 7.35- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/16 | DBT CRD 1331 06/15/21 66811790 | 7.44- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 6/16 | DBT CRD 1210 06/15/21 18323110 | 21.39- |
| | T-MOBILE STORE # 1302 | |
| | CORAL GABLES  FL C#9348 | |
| 6/16 | DBT CRD 1432 06/15/21 03345312 | 25.00- |
| | DOMINO S 5191 | |
| | 734-930-3030  FL C#9348 | |
| 6/16 | DBT CRD 1932 06/14/21 19540428 | 128.32- |
| | AMZN Mktp US*214LH9E21 | |
| | Amzn.com/bill WA C#9348 | |
| 6/16 | DBT CRD 1650 06/14/21 86267201 | 555.00- |
| | IN *NATHAN ONTROP, M.D | |
| | 312-7252347   IL C#9348 | |
| 6/17 | POS DEB 1717 06/16/21 17280407 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI        FL C#9348 | |
| 6/17 | POS DEB 1913 06/16/21 19338801 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI        FL C#9348 | |
| 6/17 | POS DEB 1808 06/16/21 04261795 | 2.17- |
| | GOOGLE *GOOGLE | |



Date  6/30/21          Page    11
Primary Account        ████████9845

Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | GOOGLE *GOOGLE STO | |
|      | MOUNTAIN VIEW CA C#9348 | |
| 6/17 | POS DEB 1342 06/17/21 13341463 | 4.28- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI          FL C#9348 | |
| 6/17 | DBT CRD 1144 06/17/21 02560089 | 5.70- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/17 | DBT CRD 1432 06/16/21 03779647 | 6.48- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/17 | DBT CRD 1129 06/17/21 93444935 | 7.03- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/17 | DBT CRD 1144 06/16/21 02782850 | 49.48- |
|      | WALGREENS #10900 | |
|      | MIAMI          FL C#9348 | |
| 6/18 | DBT CRD 1154 06/16/21 08921883 | 4.28- |
|      | SQ *BURO GROUP LLC | |
|      | Miami          FL C#9348 | |
| 6/18 | DBT CRD 0824 06/18/21 82485635 | 8.00- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/18 | DBT CRD 1528 06/18/21 37350568 | 15.58- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/18 | DBT CRD 1544 06/17/21 46844619 | 19.26- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/18 | DBT CRD 1659 06/18/21 91507112 | 65.15- |
|      | UBER     EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/18 | DBT CRD 0717 06/17/21 42720370 | 498.39- |
|      | INSTACART*159 | |
|      | HTTPSINSTACAR CA C#9348 | |
| 6/18 | DBT CRD 1928 06/17/21 16854761 | 11.32- |
|      | Sling TV LLC | |
|      | 888-3631777    CO C#9348 | |
| 6/21 | POS DEB 1619 06/18/21 16376872 | 2.14- |
|      | SQ *BURO GROUP | |



Date  6/30/21          Page    12
Primary Account      ████████9845

Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | SQUARE PURCHASE | |
|  | MIAMI         FL C#9348 | |
| 6/21 | DBT CRD 1021 06/18/21 52703799 | .99- |
|  | APPLE.COM/BILL | |
|  | 866-712-7753   CA C#9348 | |
| 6/21 | DBT CRD 1022 06/18/21 53387789 | 2.00- |
|  | APPLE.COM/BILL | |
|  | 866-712-7753   CA C#9348 | |
| 6/21 | DBT CRD 0802 06/20/21 69252869 | 4.52- |
|  | Prime Video*217N826P1 | |
|  | 888-802-3080   WA C#9348 | |
| 6/21 | DBT CRD 2203 06/21/21 10227574 | 5.00- |
|  | LYFT    CANCEL FEE | |
|  | 855-865-9553   CA C#9348 | |
| 6/21 | DBT CRD 0657 06/19/21 30386254 | 6.95- |
|  | AMZN Mktp US*211I93JOO | |
|  | Amzn.com/bill WA C#9348 | |
| 6/21 | DBT CRD 0916 06/19/21 14102989 | 7.26- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1839 06/19/21 51480867 | 8.41- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1124 06/20/21 90751560 | 8.66- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1235 06/18/21 33004174 | 14.99- |
|  | Amazon Digit*2124E4072 | |
|  | amzn.com/bill WA C#9348 | |
| 6/21 | DBT CRD 1820 06/20/21 40182856 | 15.73- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 2130 06/20/21 90421231 | 19.38- |
|  | UBER    EATS | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1238 06/19/21 35159069 | 19.71- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 0856 06/20/21 02054677 | 19.87- |
|  | UBER    EATS | |

MEMBER FDIC



Date  6/30/21        Page    13
Primary Account    ▮▮▮▮9845

Basic Business Checking        ▮▮▮▮9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1701 06/18/21 92681297 | 24.27- |
|      | UBER   EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1413 06/19/21 91894969 | 28.59- |
|      | UBER   TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 2249 06/19/21 37901844 | 29.99- |
|      | APPLE.COM/BILL | |
|      | 866-712-7753   CA C#9348 | |
| 6/21 | DBT CRD 0904 06/20/21 06450444 | 31.43- |
|      | UBER   EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/21 | DBT CRD 1221 06/18/21 25071300 | 35.29- |
|      | AMZN Mktp US*215L663FO | |
|      | Amzn.com/bill WA C#9348 | |
| 6/21 | DBT CRD 1338 06/17/21 70817880 | 40.00- |
|      | MUSTACHE BARBERSHOP | |
|      | COCONUT GROVE FL C#9348 | |
| 6/21 | DBT CRD 1221 06/19/21 25138299 | 77.82- |
|      | AMZN Mktp US*215XC38Z1 | |
|      | Amzn.com/bill WA C#9348 | |
| 6/21 | DBT CRD 1102 06/18/21 77620167 | 100.00- |
|      | T-MOBILE 3208 GRAND AV | |
|      | MIAMI        FL C#9348 | |
| 6/21 | DBT CRD 1449 06/17/21 13922424 | 116.63- |
|      | ALLIN1FIX - TOTAL WIRE | |
|      | HOMESTEAD      FL C#9348 | |
| 6/21 | DBT CRD 0000 06/18/21 44832369 | 150.68- |
|      | Foot Locker | |
|      | 800-9916815    NY C#9348 | |
| 6/21 | DBT CRD 1254 06/18/21 44832369 | 151.78- |
|      | Foot Locker | |
|      | 800-9916815    NY C#9348 | |
| 6/21 | DBT CRD 1316 06/18/21 58189492 | 156.00- |
|      | MAYICAL SKINCARE | |
|      | CORAL GABLES FL C#9348 | |
| 6/21 | POS DEB 0736 06/19/21 07671136 | 15.12- |
|      | NETFLIX COM | |

MEMBER FDIC



Date  6/30/21        Page    14
Primary Account      ████████9845

Basic Business Checking        ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | NETFLIX COM | |
|  | LOS GATOS      CA C#9348 | |
| 6/22 | ATM W/D 1117 06/22/21 00783889 | 303.00- |
|  | 3015 GRAND AVE | |
|  | 3015 GRAND AVE | |
|  | MIAMI        FL C#9348 | |
| 6/22 | POS DEB 1313 06/22/21 13183454 | 2.14- |
|  | SQ *BURO GROUP | |
|  | SQUARE PURCHASE | |
|  | MIAMI        FL C#9348 | |
| 6/22 | DBT CRD 1748 06/21/21 21050634 | 6.99- |
|  | APPLE.COM/BILL | |
|  | 866-712-7753   CA C#9348 | |
| 6/22 | DBT CRD 1840 06/21/21 52412581 | 6.99- |
|  | APPLE.COM/BILL | |
|  | 866-712-7753   CA C#9348 | |
| 6/22 | DBT CRD 0930 06/22/21 22429247 | 8.04- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/22 | DBT CRD 1850 06/21/21 58187220 | 13.68- |
|  | UBER *TRIP HELP.UBER.C | |
|  | 800-5928996    CA C#9348 | |
| 6/22 | DBT CRD 1502 06/21/21 21426207 | 17.69- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/22 | DBT CRD 1656 06/21/21 89970296 | 20.84- |
|  | LYFT    1 RIDE 06-20 | |
|  | 855-865-9553   CA C#9348 | |
| 6/22 | DBT CRD 2202 06/21/21 09711555 | 29.42- |
|  | UBER    TRIP | |
|  | HELP.UBER.COM CA C#9348 | |
| 6/23 | POS DEB 1331 06/23/21 13316150 | 2.14- |
|  | SQ *BURO GROUP | |
|  | SQUARE PURCHASE | |
|  | MIAMI        FL C#9348 | |
| 6/23 | POS DEB 1600 06/22/21 16320691 | 4.28- |
|  | SQ *BURO GROUP | |
|  | SQUARE PURCHASE | |
|  | MIAMI        FL C#9348 | |
| 6/23 | POS DEB 1808 06/22/21 00794633 | 11.99- |
|  | Dropbox Inc. | |



Date  6/30/21          Page    15
Primary Account    ████████9845

Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 185 Berry Street, | |
|      | San Francisco CA C#9348 | |
| 6/23 | DBT CRD 1017 06/23/21 50421147 | 6.48- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/23 | DBT CRD 0745 06/23/21 59065201 | 7.88- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/23 | DBT CRD 1806 06/22/21 31900328 | 8.07- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/23 | DBT CRD 2114 06/22/21 80778603 | 8.47- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/23 | DBT CRD 1044 06/23/21 66494636 | 12.04- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/23 | DBT CRD 0032 06/22/21 99277117 | 12.94- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/23 | DBT CRD 1752 06/22/21 23429582 | 37.56- |
|      | COCONUT GROVE PHARMACY | |
|      | MIAMI          FL C#9348 | |
| 6/24 | POS DEB 1748 06/23/21 17301320 | 2.14- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI          FL C#9348 | |
| 6/24 | POS DEB 2132 06/23/21 21142737 | 8.56- |
|      | SQ *COCOWALK | |
|      | SQUARE PURCHASE | |
|      | MIAMI          FL C#9348 | |
| 6/24 | DBT CRD 1716 06/23/21 01883955 | 6.48- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/24 | DBT CRD 1751 06/23/21 22871350 | 6.48- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/24 | DBT CRD 0811 06/24/21 74839638 | 7.54- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/24 | DBT CRD 0027 06/23/21 96714382<br>UBER *TRIP HELP.UBER.C<br>800-5928996    CA C#9348 | 7.69- |
| 6/25 | POS DEB 1735 06/24/21 17386440<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 6/25 | DBT CRD 1712 06/24/21 99221415<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.63- |
| 6/25 | DBT CRD 2344 06/24/21 70997112<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.70- |
| 6/25 | DBT CRD 1012 06/25/21 47368996<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.23- |
| 6/25 | DBT CRD 2229 06/24/21 25470625<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 10.35- |
| 6/25 | DBT CRD 1045 06/24/21 67555859<br>AMAZON.COM*212TO9512 A<br>AMZN.COM/BILL WA C#9348 | 33.22- |
| 6/28 | POS DEB 1719 06/25/21 17360151<br>SQ *BURO GROUP<br>SQUARE PURCHASE<br>MIAMI          FL C#9348 | 4.28- |
| 6/28 | POS DEB 1126 06/28/21 09036748<br>GOOGLE *YOUTUB<br>GOOGLE *YOUTUBEPRE<br>MOUNTAIN VIEW CA C#9348 | 12.98- |
| 6/28 | DBT CRD 1340 06/25/21 72080594<br>APPLE.COM/BILL<br>866-712-7753   CA C#9348 | 6.64- |
| 6/28 | DBT CRD 1824 06/25/21 42685285<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.03- |
| 6/28 | DBT CRD 1200 06/26/21 12446893<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.06- |
| 6/28 | DBT CRD 1953 06/26/21 31953071<br>APPLE.COM/BILL | 17.99- |



Date  6/30/21          Page    17
Primary Account        ████████9845

Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 866-712-7753  CA C#9348 | |
| 6/28 | DBT CRD 1833 06/25/21 48207410 | 19.99- |
|      | APPLE.COM/BILL | |
|      | 866-712-7753  CA C#9348 | |
| 6/28 | DBT CRD 0919 06/25/21 15726368 | 25.00- |
|      | DOMINO S 5191 | |
|      | 734-930-3030  FL C#9348 | |
| 6/28 | DBT CRD 2331 06/25/21 63158454 | 29.99- |
|      | APPLE.COM/BILL | |
|      | 866-712-7753  CA C#9348 | |
| 6/28 | DBT CRD 1631 06/27/21 75128910 | 33.49- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/28 | DBT CRD 1639 06/27/21 79707875 | 62.64- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/28 | DBT CRD 1255 06/27/21 45283176 | 128.95- |
|      | AMZN Mktp US*215OMOD52 | |
|      | Amzn.com/bill WA C#9348 | |
| 6/28 | DBT CRD 0807 06/26/21 72539247 | 458.09- |
|      | INSTACART*159 | |
|      | HTTPSINSTACAR CA C#9348 | |
| 6/28 | DBT CRD 0837 06/26/21 90667939 | 628.57- |
|      | COSTCO BY INSTACART | |
|      | HTTPSINSTACAR CA C#9348 | |
| 6/28 | DBT CRD 1552 06/27/21 51683095 | 691.46- |
|      | ACT*Beaux Arts | |
|      | 800-6634991   TX C#9348 | |
| 6/29 | DBT CRD 1133 06/29/21 96116188 | 8.13- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 6/29 | DBT CRD 1716 06/27/21 02106721 | 10.00- |
|      | LOT 3140 | |
|      | MIAMI         FL C#9348 | |
| 6/29 | DBT CRD 1652 06/28/21 87722451 | 108.48- |
|      | TST* FARINELLI 1937 | |
|      | MIAMI         FL C#9348 | |
| 6/30 | DBT CRD 1727 06/29/21 08679771 | 17.75- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |



Date   6/30/21          Page    18
Primary Account          9845

Basic Business Checking          9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/30 | DBT CRD 1201 06/30/21 12620685 | 28.17- |
|      | UBER    EATS |  |
|      | HELP.UBER.COM CA C#9348 |  |
| 6/30 | DBT CRD 1128 06/29/21 93056178 | 42.75- |
|      | AMZN Mktp US*297JC1PT1 |  |
|      | Amzn.com/bill WA C#9348 |  |

## Checks in Serial Number Order

| Date | Check No | Amount |
|------|----------|--------|
| 6/16 | 1001 | 400.00 |

*Indicates Skip in Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 81,336.20 | 6/11 | 77,422.84 | 6/23 | 67,337.13 |
| 6/02 | 80,748.68 | 6/14 | 70,990.66 | 6/24 | 67,298.24 |
| 6/03 | 80,541.62 | 6/15 | 70,795.23 | 6/25 | 67,227.83 |
| 6/04 | 80,416.37 | 6/16 | 69,636.80 | 6/28 | 65,135.64 |
| 6/07 | 78,585.13 | 6/17 | 69,557.38 | 6/29 | 65,009.03 |
| 6/08 | 78,535.02 | 6/18 | 68,935.40 | 6/30 | 64,920.36 |
| 6/09 | 78,214.02 | 6/21 | 67,857.77 |  |  |
| 6/10 | 77,892.64 | 6/22 | 67,448.98 |  |  |

## *** END OF STATEMENT ***



B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date   6/30/21          Page     1
Primary Account          ████9852

8658279

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:              HARRY B GREENHOUSE
                           DEBTOR IN POSSESSION, CASE #21-12844-AJC
                           TAX ESCROW

**Basic Business Checking**                  **Number of Enclosures**            O
Account Number            ████9852    Statement Dates    6/01/21 thru   6/30/21
Previous Balance          519,711.56   Days in the statement period        30
   1 Deposits/Credits      37,000.00   Avg Daily Ledger            556,711.56
     Checks/Debits               .00   Avg Daily Collected         556,711.56
Maintenance Fee                  .00
Interest Paid                    .00
Ending Balance            556,711.56

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | From DDA *9860,To DDA *9852 | 37,000.00 |

## DAILY BALANCE INFORMATION

| Date | Balance |
|------|---------|
| 6/01 | 556,711.56 |

## *** END OF STATEMENT ***



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date   6/30/21          Page      1
Primary Account              9860

8658280

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:            HARRY B GREENHOUSE
                          DEBTOR IN POSSESSION, CASE #21-12844-AJC
                          OPERATING

**Basic Business Checking**          **Number of Enclosures**           0
Account Number          9860         Statement Dates   6/01/21 thru  6/30/21
Previous Balance        802,416.54   Days in the statement period       30
       Deposits/Credits       .00   Avg Daily Ledger         710,155.43
   18 Checks/Debits     97,660.69   Avg Daily Collected      710,155.43
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance          704,755.85

| | Checks and Withdrawals | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 6/01 | DBT CRD 1611 05/31/21 62711381 | 6.25- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | DBT CRD 1624 05/31/21 70994137 | 10.01- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | DBT CRD 1151 05/29/21 07097080 | 12.86- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | DBT CRD 2030 05/28/21 54513944 | 13.71- |
| | UBER *TRIP HELP.UBER.C | |
| | 800-5928996    CA C#9363 | |
| 6/01 | DBT CRD 1625 05/28/21 71077208 | 13.83- |
| | UBER    TRIP | |

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Basic Business Checking          ████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | DBT CRD 1726 05/28/21 08071393 | 19.82- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | DBT CRD 1635 05/29/21 77375165 | 20.87- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | DBT CRD 1123 06/01/21 90182720 | 27.57- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9363 | |
| 6/01 | From DDA *9860,To DDA *9852 | 37,000.00- |
| 6/01 | From DDA *9860,To DDA *9845 | 40,000.00- |
| 6/02 | DBT CRD 0920 06/01/21 16051349 | 5.00- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/02 | DBT CRD 0910 06/02/21 10067668 | 7.20- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9363 | |
| 6/02 | DBT CRD 0839 06/01/21 91988606 | 425.73- |
| | BURO MIAMI | |
| | 786-888-4535  FL C#9363 | |
| 6/09 | Wire Transfer Debit | 20,000.00- |
| | KAPILAMUKAMAL, LLP | |
| | 026013576 | |
| | 1504284235 | |
| | SIGNATURE BANK | |
| | NEW YORK               NY | |
| | REF: HB GREENHOUSE RETAINER | |
| | 20210609MMQFMP9NO00562 | |
| | 20210609B6B7261F004199 | |
| | 06091803FT03 | |
| 6/15 | Account Analysis Charge | 85.00- |
| 6/29 | POS DEB 1847 06/28/21 18308604 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI          FL C#7506 | |
| 6/29 | POS DEB 2111 06/28/21 21366419 | 4.28- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI          FL C#7506 | |



Date  6/30/21          Page    3
Primary Account          ████9860

Basic Business Checking          ████9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 6/29 | POS DEB 1700 06/28/21 17389768 | 6.42- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI          FL C#7506 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 725,291.62 | 6/09 | 704,853.69 | 6/29 | 704,755.85 |
| 6/02 | 724,853.69 | 6/15 | 704,768.69 | | |

## *** END OF STATEMENT ***