# UNITED STATES BANKRUPTCY COURT

## SOUTHERN  DISTRICT OF  FLORIDA

### MIAMI DIVISION

In Re. HARRY B. GREENHOUSE

§
§
§
§

Debtor(s)

Case No.  21-12844

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2021

Petition Date: 03/26/2021

Months Pending: 4

Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:         Accrual Basis ○         Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/Robert P. Charbonneau
Signature of Responsible Party

08/20/2021
Date

Robert P. Charbonneau
Printed Name of Responsible Party

55 Alhambra Plaza, Suite 800
Coral Gables, FL 33134
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  HARRY B. GREENHOUSE

Case No.  21-12844

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $1,326,388 | |
| b. Total receipts (net of transfers between accounts) | $87,109 | $1,383,304 |
| c. Total disbursements (net of transfers between accounts) | $32,922 | $193,285 |
| d. Cash balance end of month (a+b-c) | $1,380,575 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $32,922 | $193,285 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◉  Market ○  Other ○   (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (06/07/2021)                    2

Debtor's Name  HARRY B. GREENHOUSE                                    Case No.  21-12844

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $20,000 | $20,000 | $20,000 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | KapilaMukamal LLP | Financial Professional | $20,000 | $20,000 | $20,000 | $20,000 |
| | ii | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $7,727 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | PP and D Accounting Services | Financial Professional | $0 | $0 | $0 | $7,727 |
| | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯   No ⦿

c.  Were any payments made to or on behalf of insiders?   Yes ◯   No ⦿

d.  Are you current on postpetition tax return filings?   Yes ⦿   No ◯

e.  Are you current on postpetition estimated tax payments?   Yes ⦿   No ◯

f.  Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯   No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?   Yes ⦿   No ◯   N/A ◯

i.  Do you have:          Worker's compensation insurance?   Yes ◯   No ⦿

          If yes, are your premiums current?   Yes ◯   No ◯   N/A ⦿   (if no, see Instructions)

          Casualty/property insurance?   Yes ◯   No ⦿

          If yes, are your premiums current?   Yes ◯   No ◯   N/A ⦿   (if no, see Instructions)

          General liability insurance?   Yes ◯   No ⦿

          If yes, are your premiums current?   Yes ◯   No ◯   N/A ⦿   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ⦿   No ◯

Debtor's Name  HARRY B. GREENHOUSE

Case No.  21-12844

| | | |
|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ⦿   No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿   No ○ |

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $70,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $17,109 |
| d. | Total income in the reporting period (a+b+c) | $87,109 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $10,511 |
| h. | All other expenses | $22,411 |
| i. | Total expenses in the reporting period (e+f+g+h) | $32,922 |
| j. | Difference between total income and total expenses (d-i) | $54,187 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<ins>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</ins>**

/s/Harry Greenhouse

Signature of Responsible Party

Harry Greenhouse

Printed Name of Responsible Party

Debtor

Title

08/19/2021

Date

Debtor's Name:  HARRY B. GREENHOUSE                                      Case No. 21-12844-AJC

**Schedule A - Statement of Cash Receipts and Disbursements**

| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| Axos 9845 | Personal | 07/01/21 | | Uber | Transportation | | 6.52 |
| Axos 9845 | Personal | 07/01/21 | | Apple | Travel & Entertainment | | 2.99 |
| Axos 9845 | Personal | 07/01/21 | | Uber | Transportation | | 19.12 |
| Axos 9845 | Personal | 07/01/21 | | Amazon | Household Expenses/Food/Clothing | | 17.44 |
| Axos 9845 | Personal | 07/01/21 | | Uber | Transportation | | 8.26 |
| Axos 9845 | Personal | 07/01/21 | | Uber | Transportation | | 7.67 |
| Axos 9845 | Personal | 07/01/21 | | Apple | Travel & Entertainment | | 15.98 |
| Axos 9845 | Personal | 07/01/21 | | Uber | Transportation | | 7.95 |
| Axos 9845 | Personal | 07/01/21 | | Vicky S House By L | Household Expenses/Food/Clothing | | 21.60 |
| Axos 9860 | Business | 07/01/21 | | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | | 11,000.00 |
| Axos 9860 | Business | 07/01/21 | | Buro Group LLC | Travel, Meals & Entertainment | | 2.14 |
| Axos 9860 | Business | 07/01/21 | | Buro Group LLC | Travel, Meals & Entertainment | | 2.14 |
| Axos 9860 | Business | 07/01/21 | | Buro Group LLC | Travel, Meals & Entertainment | | 4.28 |
| Axos 9860 | Business | 07/01/21 | | Kwik Stop | Travel, Meals & Entertainment | | 21.39 |
| Axos 9860 | Business | 07/01/21 | | Eb Carl Cox Club Spac | Travel, Meals & Entertainment | | 241.18 |
| Axos 9845 | Personal | 07/02/21 | | Mathnasium | Tuition/Education | | 349.00 |
| Axos 9845 | Personal | 07/02/21 | | Uber | Transportation | | 7.49 |
| Axos 9845 | Personal | 07/02/21 | | Buro Group LLC | Meals & Entertainment | | 4.28 |
| Axos 9845 | Personal | 07/02/21 | | Buro Group LLC | Household Expenses/Food/Clothing | | 425.73 |
| Axos 9845 | Personal | 07/02/21 | | Amazon | Household Expenses/Food/Clothing | | 119.71 |
| Axos 9845 | Personal | 07/02/21 | | Uber | Transportation | | 8.24 |
| Axos 9845 | Personal | 07/02/21 | | Uber | Transportation | | 8.18 |
| Axos 9845 | Personal | 07/02/21 | | Uber Eats | Household Expenses/Food/Clothing | | 28.76 |
| Axos 9845 | Personal | 07/02/21 | | Uber Eats | Household Expenses/Food/Clothing | | 28.17 |
| Axos 9845 | Personal | 07/02/21 | | Mendez Fuel Holdings | Household Expenses/Food/Clothing | | 57.75 |
| Axos 9845 | Personal | 07/06/21 | | Apple | Travel & Entertainment | | 7.99 |
| Axos 9845 | Personal | 07/06/21 | | Apple | Travel & Entertainment | | 17.99 |
| Axos 9845 | Personal | 07/06/21 | | Jetblue | Travel & Entertainment | | 6.88 |
| Axos 9845 | Personal | 07/06/21 | | Uber | Transportation | | 17.28 |
| Axos 9845 | Personal | 07/06/21 | | Uber | Transportation | | 14.44 |
| Axos 9845 | Personal | 07/06/21 | | Uber | Transportation | | 72.94 |
| Axos 9845 | Personal | 07/06/21 | | Uber | Transportation | | 14.08 |
| Axos 9845 | Personal | 07/06/21 | | Pizza Hut | Household Repairs & Maintenance | | 54.84 |
| Axos 9845 | Personal | 07/06/21 | | Irving Farm Coffe | Household Expenses/Food/Clothing | | 6.50 |
| Axos 9845 | Personal | 07/08/21 | | Jetblue | Travel & Entertainment | | 110.00 |
| Axos 9845 | Personal | 07/08/21 | | Jetblue | Travel & Entertainment | | 110.00 |
| Axos 9845 | Personal | 07/08/21 | | Jetblue | Travel & Entertainment | | 110.00 |
| Axos 9845 | Personal | 07/08/21 | | Cmsvend*Cv Miami | Household Expenses/Food/Clothing | | 8.20 |
| Axos 9845 | Personal | 07/08/21 | | Mcdonald's | Household Expenses/Food/Clothing | | 37.72 |
| Axos 9860 | Business | 07/08/21 | | Blue Cross Blue Shield | Insurance | | 1,973.24 |
| Axos 9845 | Personal | 07/09/21 | | Jetblue | Travel & Entertainment | | 35.00 |
| Axos 9845 | Personal | 07/09/21 | | Jetblue | Travel & Entertainment | | 30.00 |
| Axos 9845 | Personal | 07/09/21 | | Uber | Transportation | | 38.90 |
| Axos 9845 | Personal | 07/12/21 | | Cheesecake | Household Expenses/Food/Clothing | | 60.54 |
| Axos 9845 | Personal | 07/12/21 | | Claires | Household Expenses/Food/Clothing | | 40.63 |
| Axos 9845 | Personal | 07/12/21 | | Amazon | Household Expenses/Food/Clothing | | 404.55 |
| Axos 9845 | Personal | 07/12/21 | | Amazon | Household Expenses/Food/Clothing | | 68.62 |
| Axos 9845 | Personal | 07/12/21 | | Nathan Ontrop, M.D | Medical | | 185.00 |
| Axos 9845 | Personal | 07/12/21 | | Uber Eats | Household Expenses/Food/Clothing | | 48.16 |
| Axos 9845 | Personal | 07/12/21 | | Apple | Travel & Entertainment | | 17.99 |
| Axos 9845 | Personal | 07/12/21 | | AT&T | Utilities | | 0.01 |
| Axos 9845 | Personal | 07/12/21 | | Amazon | Household Expenses/Food/Clothing | | 10.99 |
| Axos 9845 | Personal | 07/12/21 | | Foot Locker | Household Expenses/Food/Clothing | | (110.71) |
| Axos 9845 | Personal | 07/12/21 | | Cvs/Pharmacy | Medical | | 202.24 |
| Axos 9845 | Personal | 07/12/21 | | Uber | Transportation | | 36.40 |
| Axos 9845 | Personal | 07/12/21 | | Sushi Club 1 | Household Expenses/Food/Clothing | | 121.39 |
| Axos 9845 | Personal | 07/12/21 | | T-Mobile | Utilities | | 208.61 |
| Axos 9845 | Personal | 07/12/21 | | Winn Dixie | Household Expenses/Food/Clothing | | 59.93 |
| Axos 9845 | Personal | 07/13/21 | | Uber | Transportation | | 8.02 |
| Axos 9845 | Personal | 07/13/21 | | Amazon | Household Expenses/Food/Clothing | | 10.00 |
| Axos 9845 | Personal | 07/13/21 | | Uber | Transportation | | 6.61 |
| Axos 9845 | Personal | 07/13/21 | | Uber | Transportation | | 8.29 |
| Axos 9845 | Personal | 07/13/21 | | Buro Group LLC | Household Expenses/Food/Clothing | | 2.14 |
| Axos 9845 | Personal | 07/13/21 | | Buro Group LLC | Household Expenses/Food/Clothing | | 2.14 |
| Axos 9845 | Personal | 07/13/21 | | Uber | Transportation | | 20.02 |
| Axos 9845 | Personal | 07/14/21 | | Uber | Transportation | | 8.10 |
| Axos 9845 | Personal | 07/14/21 | | Uber | Transportation | | 7.29 |
| Axos 9845 | Personal | 07/14/21 | | Uber | Transportation | | 8.73 |
| Axos 9845 | Personal | 07/14/21 | | Buro Group LLC | Household Expenses/Food/Clothing | | 4.28 |
| Axos 9845 | Personal | 07/15/21 | | ATM Withdrawal | Cash Withdrawal | | 503.00 |
| Axos 9845 | Personal | 07/15/21 | | Uber Eats | Household Expenses/Food/Clothing | | 42.35 |
| Axos 9845 | Personal | 07/15/21 | | Uber | Transportation | | 8.06 |
| Axos 9860 | Business | 07/15/21 | | Bank Fee | Bank Fee | | 50.00 |
| Axos 9845 | Personal | 07/16/21 | | ATM Withdrawal | Cash Withdrawal | | 403.00 |
| Axos 9845 | Personal | 07/16/21 | | Uber | Transportation | | 8.09 |
| Axos 9845 | Personal | 07/16/21 | | Buro Group LLC | Meals & Entertainment | | 6.42 |

Debtor's Name:  HARRY B. GREENHOUSE

Case No.  21-12844-AJC

**Schedule A - Statement of Cash Receipts and Disbursements**

| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| Axos 9845 | Personal | 07/19/21 | | Erenterplan0880 Insuraance | Insurance Expense | | 186.00 |
| Axos 9845 | Personal | 07/19/21 | | Apple | Travel & Entertainment | | 2.99 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 8.21 |
| Axos 9845 | Personal | 07/19/21 | | Buro Group LLC | Meals & Entertainment | | 4.28 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 6.48 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 6.48 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 6.25 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 2.79 |
| Axos 9845 | Personal | 07/19/21 | | Uber Eats | Household Expenses/Food/Clothing | | 44.19 |
| Axos 9845 | Personal | 07/19/21 | | Amazon | Household Expenses/Food/Clothing | | 23.96 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 7.63 |
| Axos 9845 | Personal | 07/19/21 | | Amazon | Household Expenses/Food/Clothing | | 38.64 |
| Axos 9845 | Personal | 07/19/21 | | Amazon | Household Expenses/Food/Clothing | | 64.19 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 15.50 |
| Axos 9845 | Personal | 07/19/21 | | Buro Group LLC | Meals & Entertainment | | 2.14 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 9.19 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 8.32 |
| Axos 9845 | Personal | 07/19/21 | | Lyft | Transportation | | 24.19 |
| Axos 9845 | Personal | 07/19/21 | | Fandango | Travel & Entertainment | | 31.08 |
| Axos 9845 | Personal | 07/19/21 | | Glass & Vine | Household Expenses/Food/Clothing | | 186.88 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 12.73 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 7.36 |
| Axos 9845 | Personal | 07/19/21 | | Uber Eats | Household Expenses/Food/Clothing | | 55.89 |
| Axos 9845 | Personal | 07/19/21 | | Uber | Transportation | | 18.43 |
| Axos 9845 | Personal | 07/19/21 | | Netflix | Travel & Entertainment | | 19.45 |
| Axos 9845 | Personal | 07/19/21 | | Lucky Vape | Household Expenses/Food/Clothing | | 19.25 |
| Axos 9845 | Personal | 07/19/21 | | Silverspot Cinema Rest | Travel & Entertainment | | 57.26 |
| Axos 9845 | Personal | 07/19/21 | | Sling TV LLC | Utilities | | 45.26 |
| Axos 9845 | Personal | 07/20/21 | | Uber | Transportation | | 6.48 |
| Axos 9845 | Personal | 07/20/21 | | Amazon | Household Expenses/Food/Clothing | | 14.99 |
| Axos 9845 | Personal | 07/20/21 | | Buro Group LLC | Meals & Entertainment | | 4.28 |
| Axos 9845 | Personal | 07/20/21 | | Uber | Transportation | | 15.61 |
| Axos 9845 | Personal | 07/20/21 | | Uber | Transportation | | 7.94 |
| Axos 9845 | Personal | 07/20/21 | | Starbucks | Household Expenses/Food/Clothing | | 6.15 |
| Axos 9845 | Personal | 07/21/21 | | Lucky Vape | Household Expenses/Food/Clothing | | 71.30 |
| Axos 9845 | Personal | 07/21/21 | | Uber Eats | Household Expenses/Food/Clothing | | 42.35 |
| Axos 9845 | Personal | 07/21/21 | | Costco By Instacart | Household Expenses/Food/Clothing | | 676.53 |
| Axos 9845 | Personal | 07/21/21 | | Instacart | Household Expenses/Food/Clothing | | 355.14 |
| Axos 9845 | Personal | 07/21/21 | | Uber | Transportation | | 6.63 |
| Axos 9845 | Personal | 07/21/21 | | Starbucks | Household Expenses/Food/Clothing | | 5.62 |
| Axos 9845 | Personal | 07/22/21 | | Uber | Transportation | | 8.13 |
| Axos 9845 | Personal | 07/22/21 | | Buro Group LLC | Meals & Entertainment | | 6.42 |
| Axos 9845 | Personal | 07/22/21 | | Amazon | Household Expenses/Food/Clothing | | 14.66 |
| Axos 9845 | Personal | 07/22/21 | | Uber | Transportation | | 6.25 |
| Axos 9845 | Personal | 07/22/21 | | Uber | Transportation | | 8.37 |
| Axos 9845 | Personal | 07/22/21 | | Buro Group LLC | Meals & Entertainment | | 2.14 |
| Axos 9845 | Personal | 07/22/21 | | Uber | Transportation | | 8.94 |
| Axos 9845 | Personal | 07/22/21 | | Refit Academy | Travel & Entertainment | | 99.00 |
| Axos 9860 | Business | 07/22/21 | | Greenhouse USV 2014 JV | Investment Income | 5,132.75 | |
| Axos 9860 | Business | 07/22/21 | | Greenhouse USV 2014 JV | Investment Income | 11,976.00 | |
| Axos 9845 | Personal | 07/23/21 | | Dropbox Inc | Other | | 11.99 |
| Axos 9845 | Personal | 07/23/21 | | Homeowners Insurance | Insurance Expense | | 258.00 |
| Axos 9845 | Personal | 07/23/21 | | Uber | Transportation | | 9.02 |
| Axos 9845 | Personal | 07/23/21 | | Uber | Transportation | | 8.18 |
| Axos 9845 | Personal | 07/23/21 | | Buro Group LLC | Meals & Entertainment | | 2.14 |
| Axos 9845 | Personal | 07/23/21 | | Amazon | Household Expenses/Food/Clothing | | 15.80 |
| Axos 9845 | Personal | 07/23/21 | | Amazon | Household Expenses/Food/Clothing | | 23.95 |
| Axos 9845 | Personal | 07/23/21 | | Uber | Transportation | | 9.80 |
| Axos 9845 | Personal | 07/23/21 | | Uber | Transportation | | 7.81 |
| Axos 9845 | Personal | 07/23/21 | | Starbucks | Household Expenses/Food/Clothing | | 6.15 |
| Axos 9845 | Personal | 07/23/21 | | Uber | Transportation | | 16.11 |
| Axos 9845 | Personal | 07/26/21 | | Marlins Park | Travel & Entertainment | | 29.50 |
| Axos 9845 | Personal | 07/26/21 | | Marlins Park | Travel & Entertainment | | 19.00 |
| Axos 9845 | Personal | 07/26/21 | | Cheesecake | Household Expenses/Food/Clothing | | 80.90 |
| Axos 9845 | Personal | 07/26/21 | | Coral Gables Parking | Travel & Entertainment | | 2.77 |
| Axos 9845 | Personal | 07/26/21 | | Coral Gables Parking | Travel & Entertainment | | 1.52 |
| Axos 9845 | Personal | 07/26/21 | | Coral Gables Parking | Travel & Entertainment | | 2.77 |
| Axos 9845 | Personal | 07/26/21 | | Erenterplan0880 Insuraance | Insurance Expense | | (186.00) |
| Axos 9845 | Personal | 07/26/21 | | Lego Dadeland Mall | Household Expenses/Food/Clothing | | 21.38 |
| Axos 9845 | Personal | 07/26/21 | | Miami Marlins Tickets | Travel & Entertainment | | 172.50 |
| Axos 9845 | Personal | 07/26/21 | | Amazon | Household Expenses/Food/Clothing | | 363.81 |
| Axos 9845 | Personal | 07/26/21 | | Apple | Travel & Entertainment | | 6.64 |
| Axos 9845 | Personal | 07/26/21 | | Uber Eats | Household Expenses/Food/Clothing | | 38.85 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 8.10 |
| Axos 9845 | Personal | 07/26/21 | | Buro Group LLC | Meals & Entertainment | | 6.42 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 7.71 |

Debtor's Name:  HARRY B. GREENHOUSE

Case No.  21-12844-AJC

## Schedule A - Statement of Cash Receipts and Disbursements

| Bank ID # | Account Type | Date | Check # | Description | Category | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 9.78 |
| Axos 9845 | Personal | 07/26/21 | | Buro Group LLC | Meals & Entertainment | | 2.14 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 27.33 |
| Axos 9845 | Personal | 07/26/21 | | Uber Eats | Household Expenses/Food/Clothing | | 57.08 |
| Axos 9845 | Personal | 07/26/21 | | Starbucks | Household Expenses/Food/Clothing | | 5.83 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 24.24 |
| Axos 9845 | Personal | 07/26/21 | | Prime Video | Travel & Entertainment | | 3.56 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 23.48 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 6.25 |
| Axos 9845 | Personal | 07/26/21 | | Prime Video | Travel & Entertainment | | 2.25 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 17.04 |
| Axos 9845 | Personal | 07/26/21 | | Uber | Transportation | | 6.25 |
| Axos 9860 | Business | 07/26/21 | | Skrill Limited | Business Receipts | 70,000.00 | |
| Axos 9845 | Personal | 07/27/21 | | Coral Gables Parking | Travel & Entertainment | | 3.27 |
| Axos 9845 | Personal | 07/27/21 | | Coral Gables Parking | Travel & Entertainment | | 3.27 |
| Axos 9845 | Personal | 07/27/21 | | Coral Gables Parking | Travel & Entertainment | | 1.02 |
| Axos 9845 | Personal | 07/27/21 | | One Stop Dry Cleaning | Household Repairs & Maintenance | | 199.40 |
| Axos 9845 | Personal | 07/27/21 | | Uber | Transportation | | 8.09 |
| Axos 9845 | Personal | 07/27/21 | | Uber | Transportation | | 9.04 |
| Axos 9845 | Personal | 07/28/21 | | Instacart | Household Expenses/Food/Clothing | | 243.22 |
| Axos 9845 | Personal | 07/28/21 | | Uber | Transportation | | 8.06 |
| Axos 9845 | Personal | 07/28/21 | | Coconut Grove Pharmacy | Medical | | 7.56 |
| Axos 9845 | Personal | 07/28/21 | | Uber | Transportation | | 15.71 |
| Axos 9845 | Personal | 07/28/21 | | Uber | Transportation | | 8.14 |
| Axos 9845 | Personal | 07/28/21 | | Uber Eats | Household Expenses/Food/Clothing | | 38.46 |
| Axos 9845 | Personal | 07/28/21 | | Google *Youtub | Household Expenses/Food/Clothing | | 12.98 |
| Axos 9845 | Personal | 07/29/21 | | Coral Gables Parking | Travel & Entertainment | | 5.27 |
| Axos 9845 | Personal | 07/29/21 | | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | | 11,000.00 |
| Axos 9845 | Personal | 07/29/21 | | Prime Video | Travel & Entertainment | | 4.52 |
| Axos 9845 | Personal | 07/29/21 | | Amazon | Household Expenses/Food/Clothing | | 158.82 |
| Axos 9845 | Personal | 07/29/21 | | Uber | Transportation | | 8.14 |
| Axos 9845 | Personal | 07/29/21 | | Buro Group LLC | Meals & Entertainment | | 4.28 |
| Axos 9845 | Personal | 07/29/21 | | Uber | Transportation | | 15.94 |
| Axos 9845 | Personal | 07/29/21 | | Uber | Transportation | | 6.62 |
| Axos 9845 | Personal | 07/29/21 | | Uber Eats | Household Expenses/Food/Clothing | | 60.16 |
| Axos 9845 | Personal | 07/29/21 | | Apple | Travel & Entertainment | | 2.99 |
| Axos 9845 | Personal | 07/30/21 | | Amazon | Household Expenses/Food/Clothing | | 10.65 |
| Axos 9845 | Personal | 07/30/21 | | Amazon | Household Expenses/Food/Clothing | | 19.22 |
| Axos 9845 | Personal | 07/30/21 | | Uber | Transportation | | 8.15 |
| Axos 9845 | Personal | 07/30/21 | | T-Mobile | Utilities | | 37.43 |
| Axos 9845 | Personal | 07/30/21 | | Buro Group LLC | Meals & Entertainment | | 4.28 |
| Axos 9845 | Personal | 07/30/21 | | Uber | Transportation | | 6.53 |
| Axos 9845 | Personal | 07/30/21 | | Uber | Transportation | | 7.90 |
| Axos 9845 | Personal | 07/30/21 | | Uber | Transportation | | 7.77 |
| Axos 9845 | Personal | 07/30/21 | | Amazon | Household Expenses/Food/Clothing | | 26.73 |
| Axos 9845 | Personal | 07/30/21 | | Uber | Transportation | | 13.42 |

**Activity Total**

| | | | | | | Receipts | Disbursements |
|---|---|---|---|---|---|---|---|
| | | | | | | $ 87,108.75 | $ 32,921.90 |

Debtor's Name:    HARRY B. GREENHOUSE                          Case No.  21-12844-AJC

## Schedule B - Schedule of payments to professionals

| Bank ID # | Date | Type | Payee | Amount |
|-----------|------|------|-------|--------|
| JPM 4756 | 03/26/21 | Non Bankruptcy | Pp And D Accounting Services Inc | 7,727.00 |
| AB 9860 | 06/09/21 | Bankruptcy | KapilaMukamal LLP | 20,000.00 |

**Total**                                                                                    **27,727.00**

Debtor's Name:    HARRY B. GREENHOUSE          Case No. 21-12844-AJC

**Schedule C - Accompanying Notes to the MOR**

This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date   7/30/21          Page      1
Primary Account          ████9845

8844055

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC

**Basic Business Checking**                    Number of Enclosures              0
Account Number          ████9845    Statement Dates   7/01/21 thru  8/01/21
Previous Balance          64,920.36   Days in the statement period          32
  3 Deposits/Credits      40,296.71   Avg Daily Ledger            90,324.62
  185 Checks/Debits       19,924.24   Avg Daily Collected         90,324.62
Maintenance Fee                 .00
Interest Paid                   .00
Ending Balance            85,292.83

| Deposits and Other Credits | | |
| --- | --- | --- |
| Date | Description | Amount |
| 7/08 | INTERNAL TRANSFER REQUEST | 40,000.00 |
|      | - "SALARY" | |
| 7/12 | POS CRE 0000 07/09/21 44832369 | 110.71 |
|      | Foot Locker | |
|      | 800-9916815   NY C#9348 | |
| 7/26 | POS CRE 0000 07/22/21 74955481 | 186.00 |
|      | ERENTERPLAN0880 INSURA | |
|      | IRVINE        CA C#9348 | |

| Checks and Withdrawals | | |
| --- | --- | --- |
| Date | Description | Amount |
| 7/01 | DBT CRD 0039 06/30/21 03868361 | 6.52- |
|      | UBER   TRIP | |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Date  7/30/21          Page    2
Primary Account          ████9845

Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 7/01 | DBT CRD 1838 06/30/21 50887085 | 7.67- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/01 | DBT CRD 2005 06/30/21 39512893 | 7.95- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/01 | DBT CRD 1445 06/30/21 11015007 | 8.26- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/01 | DBT CRD 1907 06/30/21 04665142 | 15.98- |
| | APPLE.COM/BILL | |
| | 866-712-7753   CA C#9348 | |
| 7/01 | DBT CRD 0832 06/30/21 87297460 | 17.44- |
| | AMZN Mktp US*295I75020 | |
| | Amzn.com/bill WA C#9348 | |
| 7/01 | DBT CRD 0727 07/01/21 48248810 | 19.12- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/01 | DBT CRD 1721 06/29/21 05130060 | 21.60- |
| | SQ *VICKY S HOUSE BY L | |
| | Miami          FL C#9348 | |
| 7/01 | DBT CRD 0102 06/29/21 17686289 | 2.99- |
| | APPLE.COM/BILL | |
| | 866-712-7753   CA C#9348 | |
| 7/02 | POS DEB 1046 07/02/21 12040400 | 57.75- |
| | MENDEZ FUEL HO | |
| | 3201 CORAL WAY | |
| | MIAMI          FL C#9348 | |
| 7/02 | DBT CRD 0956 07/01/21 37965259 | 4.28- |
| | SQ *BURO GROUP LLC | |
| | Miami          FL C#9348 | |
| 7/02 | DBT CRD 0939 07/02/21 27510626 | 7.49- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/02 | DBT CRD 1731 07/01/21 11149159 | 8.18- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/02 | DBT CRD 1259 07/02/21 47971516 | 8.24- |
| | UBER    TRIP | |



Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 7/02 | DBT CRD 1815 07/01/21 37214019 | 28.17- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 7/02 | DBT CRD 1735 07/02/21 13569952 | 28.76- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 7/02 | DBT CRD 1202 07/01/21 13743052 | 119.71- |
| | AMZN Mktp US*295DHOH81 | |
| | Amzn.com/bill WA C#9348 | |
| 7/02 | DBT CRD 0655 07/01/21 29470373 | 349.00- |
| | MATHNASIUM | |
| | 305-4406743   FL C#9348 | |
| 7/02 | DBT CRD 1051 07/01/21 70649039 | 425.73- |
| | BURO MIAMI | |
| | 786-888-4535   FL C#9348 | |
| 7/06 | DBT CRD 1058 07/04/21 75243664 | 6.50- |
| | TST* IRVING FARM COFFE | |
| | MILLERTON    NY C#9348 | |
| 7/06 | DBT CRD 1215 07/01/21 21557779 | 6.88- |
| | JETBLUE    2792168349 | |
| | SALT LAKE CTY UT C#9348 | |
| 7/06 | DBT CRD 2359 07/05/21 79690348 | 14.08- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/06 | DBT CRD 1918 07/03/21 11321132 | 14.44- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/06 | DBT CRD 1649 07/05/21 85556544 | 17.28- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/06 | DBT CRD 1132 07/02/21 95419638 | 54.84- |
| | PIZZA HUT E MIA | |
| | MIAMI        FL C#9348 | |
| 7/06 | DBT CRD 2200 07/05/21 08017952 | 72.94- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/06 | DBT CRD 0643 07/01/21 22177097 | 7.99- |
| | APPLE.COM/BILL | |
| | 866-712-7753   CA C#9348 | |



Date  7/30/21          Page    4
Primary Account          ████9845

Basic Business Checking          ████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/06 | DBT CRD 1154 07/05/21 08922336<br>APPLE.COM/BILL<br>866-712-7753  CA C#9348 | 17.99- |
| 7/08 | DBT CRD 2109 07/07/21 77409093<br>CMSVEND*CV MIAMI<br>MIAMI          FL C#9348 | 8.20- |
| 7/08 | DBT CRD 1418 07/07/21 95222322<br>MCDONALD S F28784<br>WINDSOR LOCKS CT C#9348 | 37.72- |
| 7/08 | DBT CRD 2153 07/06/21 04102471<br>JETBLUE      2792168739<br>SALT LAKE CTY UT C#9348 | 110.00- |
| 7/08 | DBT CRD 2156 07/06/21 05626510<br>JETBLUE      2792168739<br>SALT LAKE CTY UT C#9348 | 110.00- |
| 7/08 | DBT CRD 2156 07/06/21 05707655<br>JETBLUE      2792168739<br>SALT LAKE CTY UT C#9348 | 110.00- |
| 7/09 | DBT CRD 2108 07/08/21 77025113<br>JetBlue Gate Retail<br>312-2332363  VA C#9348 | 30.00- |
| 7/09 | DBT CRD 1404 07/07/21 86783870<br>JETBLUE      2791507524<br>SALT LAKE CTY UT C#9348 | 35.00- |
| 7/09 | DBT CRD 2124 07/08/21 86941454<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 38.90- |
| 7/12 | DBT CRD 1709 07/08/21 97591041<br>Amazon Digit*2940K38CO<br>amzn.com/bill WA C#9348 | 10.99- |
| 7/12 | DBT CRD 1256 07/11/21 45721571<br>LYFT   3 RIDES 07-09<br>855-865-9553  CA C#9348 | 36.40- |
| 7/12 | DBT CRD 1038 07/09/21 62948871<br>CLAIRE S #5013 7537 SW<br>MIAMI          FL C#9348 | 40.63- |
| 7/12 | DBT CRD 1125 07/10/21 91362647<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 48.16- |
| 7/12 | DBT CRD 1348 07/10/21 77209421<br>WINN-DIXIE   #02 3275 | 59.93- |



Basic Business Checking        ▮▮▮▮9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | MIAMI              FL C#9348 | |
| 7/12 | DBT CRD 1155 07/10/21 09044869 | 60.54- |
| | CHEESECAKE DADELAND | |
| | MIAMI              FL C#9348 | |
| 7/12 | DBT CRD 0830 07/10/21 86503944 | 68.62- |
| | AMZN Mktp US*29ORA8BG2 | |
| | Amzn.com/bill  WA C#9348 | |
| 7/12 | DBT CRD 1213 07/10/21 20384679 | 121.39- |
| | SUSHI CLUB 1 | |
| | MIAMI              FL C#9348 | |
| 7/12 | DBT CRD 1322 07/10/21 61461698 | 202.24- |
| | CVS/PHARMACY #04 04059 | |
| | Coral Gables  FL C#9348 | |
| 7/12 | DBT CRD 0818 07/10/21 79258154 | 404.55- |
| | AMAZON.COM*2987D72XO A | |
| | AMZN.COM/BILL WA C#9348 | |
| 7/12 | DBT CRD 1601 07/09/21 56686355 | .01- |
| | AT&T*BILL PAYMENT | |
| | 800-331-0500  TX C#9348 | |
| 7/12 | DBT CRD 1156 07/09/21 09711922 | 17.99- |
| | APPLE.COM/BILL | |
| | 866-712-7753  CA C#9348 | |
| 7/12 | DBT CRD 1119 07/10/21 87474942 | 185.00- |
| | IN *NATHAN ONTROP, M.D | |
| | 312-7252347   IL C#9348 | |
| 7/12 | DBT CRD 0651 07/09/21 26777473 | 208.61- |
| | TMOBILE*AUTO PAY | |
| | 800-937-8997  WA C#9348 | |
| 7/13 | POS DEB 0229 07/13/21 02358581 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI              FL C#9348 | |
| 7/13 | POS DEB 0403 07/13/21 04376196 | 2.14- |
| | SQ *BURO GROUP | |
| | SQUARE PURCHASE | |
| | MIAMI              FL C#9348 | |
| 7/13 | DBT CRD 1745 07/12/21 19083604 | 6.61- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/13 | DBT CRD 1445 07/12/21 11325840 | 8.02- |
| | UBER   TRIP | |



Basic Business Checking          ████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 7/13 | DBT CRD 1840 07/12/21 52135337 | 8.29- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/13 | DBT CRD 1612 07/11/21 63332190 | 10.00- |
|      | Amazon Tips*299JT0QR2 | |
|      | Amzn.com/bill WA C#9348 | |
| 7/13 | DBT CRD 1706 07/12/21 95759029 | 20.02- |
|      | UBER *TRIP HELP.UBER.C | |
|      | 800-5928996    CA C#9348 | |
| 7/14 | POS DEB 1649 07/13/21 16136222 | 4.28- |
|      | SQ *BURO GROUP | |
|      | SQUARE PURCHASE | |
|      | MIAMI        FL C#9348 | |
| 7/14 | DBT CRD 1931 07/13/21 18927919 | 7.29- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/14 | DBT CRD 1137 07/14/21 98659754 | 8.10- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/14 | DBT CRD 2308 07/13/21 48940946 | 8.73- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/15 | ATM W/D 1439 07/15/21 00716592 | 503.00- |
|      | 3015 GRAND AVE | |
|      | 3015 GRAND AVE | |
|      | MIAMI        FL C#9348 | |
| 7/15 | DBT CRD 1828 07/14/21 45187474 | 8.06- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/15 | DBT CRD 1107 07/14/21 80206235 | 42.35- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/16 | ATM W/D 1404 07/16/21 00722075 | 403.00- |
|      | 4101 PONCE DE LEON BLV | |
|      | 4101 PONCE DE LEON | |
|      | CORAL GABLES FL C#9348 | |
| 7/16 | DBT CRD 1136 07/15/21 97824248 | 6.42- |
|      | SQ *BURO GROUP LLC | |
|      | Miami        FL C#9348 | |



Basic Business Checking        ████████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/16 | DBT CRD 1119 07/16/21 87770143<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.09- |
| 7/19 | DBT CRD 1506 07/16/21 23989805<br>SQ *BURO GROUP LLC<br>Miami        FL C#9348 | 2.14- |
| 7/19 | DBT CRD 1057 07/19/21 74741701<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 2.79- |
| 7/19 | DBT CRD 1013 07/16/21 48367374<br>SQ *BURO GROUP LLC<br>Miami        FL C#9348 | 4.28- |
| 7/19 | DBT CRD 1049 07/19/21 69740613<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.25- |
| 7/19 | DBT CRD 1020 07/17/21 52580999<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.48- |
| 7/19 | DBT CRD 1031 07/19/21 58678225<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.48- |
| 7/19 | DBT CRD 1920 07/16/21 12426174<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.36- |
| 7/19 | DBT CRD 1402 07/18/21 85362001<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.63- |
| 7/19 | DBT CRD 0835 07/17/21 89307799<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.21- |
| 7/19 | DBT CRD 1811 07/16/21 34779762<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.32- |
| 7/19 | DBT CRD 1753 07/17/21 24249959<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 9.19- |
| 7/19 | DBT CRD 1914 07/17/21 08636485<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 12.73- |
| 7/19 | DBT CRD 1428 07/17/21 00827021<br>UBER    TRIP | 15.50- |



Date  7/30/21          Page    8
Primary Account    ███████9845

Basic Business Checking        ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 7/19 | DBT CRD 1940 07/17/21 24144228 | 18.43- |
|      | UBER   TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/19 | DBT CRD 1815 07/16/21 37128214 | 19.25- |
|      | SQ *LUCKY VAPE & SMOKE | |
|      | Coral Gables  FL C#9348 | |
| 7/19 | DBT CRD 1121 07/16/21 88969199 | 23.96- |
|      | AMZN Mktp US*2E97M8N00 | |
|      | Amzn.com/bill WA C#9348 | |
| 7/19 | DBT CRD 2210 07/18/21 14243083 | 24.19- |
|      | LYFT   1 RIDE 07-16 | |
|      | 855-865-9553  CA C#9348 | |
| 7/19 | DBT CRD 1839 07/17/21 51583464 | 31.08- |
|      | FANDANGO | |
|      | FANDANGO.COM  CA C#9348 | |
| 7/19 | DBT CRD 1425 07/16/21 99388241 | 38.64- |
|      | AMZN Mktp US*2E4Q80X41 | |
|      | Amzn.com/bill WA C#9348 | |
| 7/19 | DBT CRD 1118 07/17/21 87389469 | 44.19- |
|      | UBER   EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/19 | DBT CRD 1936 07/18/21 21608338 | 55.89- |
|      | UBER   EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/19 | DBT CRD 1952 07/16/21 31491072 | 57.26- |
|      | SILVERSPOT CINEMA REST | |
|      | MIAMI       FL C#9348 | |
| 7/19 | DBT CRD 1425 07/16/21 99455687 | 64.19- |
|      | AMZN Mktp US*2E3P34ZT0 | |
|      | Amzn.com/bill WA C#9348 | |
| 7/19 | DBT CRD 1735 07/15/21 13417748 | 186.00- |
|      | ERENTERPLAN0880 INSURA | |
|      | IRVINE      CA C#9348 | |
| 7/19 | DBT CRD 1859 07/18/21 63546847 | 186.88- |
|      | TST* GLASS & VINE | |
|      | MIAMI       FL C#9348 | |
| 7/19 | DBT CRD 0224 07/18/21 66548446 | 2.99- |
|      | APPLE.COM/BILL | |
|      | 866-712-7753  CA C#9348 | |

MEMBER FDIC



Basic Business Checking          ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/19 | POS DEB 0951 07/17/21 09708909<br>NETFLIX COM<br>NETFLIX COM<br>LOS GATOS      CA C#9348 | 19.45- |
| 7/19 | DBT CRD 1829 07/18/21 45479909<br>SLING.COM<br>888-388-6210  CO C#9348 | 45.26- |
| 7/20 | DBT CRD 1437 07/18/21 06543986<br>SQ *BURO GROUP LLC<br>Miami          FL C#9348 | 4.28- |
| 7/20 | DBT CRD 1115 07/18/21 85484553<br>STARBUCKS STORE 08254<br>COCONUT GROVE FL C#9348 | 6.15- |
| 7/20 | DBT CRD 0824 07/20/21 82474360<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.48- |
| 7/20 | DBT CRD 1800 07/19/21 28250738<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.94- |
| 7/20 | DBT CRD 1305 07/18/21 51574182<br>Amazon Digit*2E77F0851<br>amzn.com/bill WA C#9348 | 14.99- |
| 7/20 | DBT CRD 1730 07/19/21 10098628<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 15.61- |
| 7/21 | POS DEB 1616 07/20/21 16274066<br>SQ *LUCKY VAPE<br>SQUARE PURCHASE<br>CORAL GABLES  FL C#9348 | 71.30- |
| 7/21 | DBT CRD 1715 07/19/21 01307204<br>STARBUCKS STORE 08228<br>CORAL GABLES  FL C#9348 | 5.62- |
| 7/21 | DBT CRD 1717 07/20/21 02555774<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.63- |
| 7/21 | DBT CRD 1105 07/20/21 79008090<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 42.35- |
| 7/21 | DBT CRD 1220 07/20/21 24143726<br>INSTACART*159 | 355.14- |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HTTPSINSTACAR CA C#9348 | |
| 7/21 | DBT CRD 1206 07/20/21 15826467 | 676.53- |
| | COSTCO BY INSTACART | |
| | HTTPSINSTACAR CA C#9348 | |
| 7/22 | DBT CRD 1451 07/21/21 14763660 | 2.14- |
| | SQ *BURO GROUP LLC | |
| | Miami          FL C#9348 | |
| 7/22 | DBT CRD 1314 07/21/21 56681586 | 6.25- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/22 | DBT CRD 1133 07/21/21 96152842 | 6.42- |
| | SQ *BURO GROUP LLC | |
| | Miami          FL C#9348 | |
| 7/22 | DBT CRD 1106 07/22/21 79647817 | 8.13- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/22 | DBT CRD 1346 07/21/21 76134572 | 8.37- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/22 | DBT CRD 1657 07/21/21 90362660 | 8.94- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/22 | DBT CRD 1231 07/20/21 31011250 | 14.66- |
| | AMZN Mktp US*2E4NE1VZO | |
| | Amzn.com/bill WA C#9348 | |
| 7/22 | DBT CRD 1347 07/21/21 76348101 | 99.00- |
| | REFIT ACADEMY | |
| | MIAMI          FL C#9348 | |
| 7/23 | DBT CRD 1325 07/22/21 63478363 | 2.14- |
| | SQ *BURO GROUP LLC | |
| | Miami          FL C#9348 | |
| 7/23 | DBT CRD 1547 07/21/21 48299983 | 6.15- |
| | STARBUCKS STORE 08254 | |
| | COCONUT GROVE FL C#9348 | |
| 7/23 | DBT CRD 2101 07/22/21 73074286 | 7.81- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/23 | DBT CRD 1146 07/23/21 03977841 | 8.18- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |



Basic Business Checking         ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/23 | DBT CRD 0003 07/22/21 82219372<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 9.02- |
| 7/23 | DBT CRD 1705 07/22/21 95335239<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 9.80- |
| 7/23 | DBT CRD 1440 07/22/21 08470977<br>AMZN Mktp US*2E3CM5RR1<br>Amzn.com/bill WA C#9348 | 15.80- |
| 7/23 | DBT CRD 1610 07/22/21 62560697<br>UBER *TRIP HELP.UBER.C<br>800-5928996   CA C#9348 | 16.11- |
| 7/23 | DBT CRD 1444 07/22/21 10505506<br>AMZN Mktp US*2E5GC4BE0<br>Amzn.com/bill WA C#9348 | 23.95- |
| 7/23 | DBT CRD 1417 07/22/21 94603579<br>HOMEOWNERS INSURANCE<br>800-466-3748  MA C#9348 | 258.00- |
| 7/23 | POS DEB 1846 07/22/21 00773488<br>Dropbox Inc.<br>185 Berry Street,<br>San Francisco CA C#9348 | 11.99- |
| 7/26 | DBT CRD 1124 07/23/21 90411525<br>CORAL GABLES PARKING P<br>CORAL GABLES  FL C#9348 | 1.52- |
| 7/26 | DBT CRD 1653 07/23/21 88061046<br>SQ *BURO GROUP LLC<br>Miami         FL C#9348 | 2.14- |
| 7/26 | DBT CRD 2026 07/24/21 52158298<br>Prime Video*2E2NO3ML2<br>888-802-3080  WA C#9348 | 2.25- |
| 7/26 | DBT CRD 1026 07/23/21 55607224<br>CORAL GABLES PARKING P<br>CORAL GABLES  FL C#9348 | 2.77- |
| 7/26 | DBT CRD 1415 07/23/21 93021281<br>CORAL GABLES PARKING P<br>CORAL GABLES  FL C#9348 | 2.77- |
| 7/26 | DBT CRD 1851 07/24/21 58791781<br>Prime Video*2P1WF7C81<br>888-802-3080  WA C#9348 | 3.56- |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 7/26 | DBT CRD 1635 07/22/21 77424447<br>STARBUCKS STORE 08254<br>COCONUT GROVE FL C#9348 | 5.83- |
| 7/26 | DBT CRD 2006 07/23/21 40137754<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.25- |
| 7/26 | DBT CRD 2251 07/25/21 38625629<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.25- |
| 7/26 | DBT CRD 1111 07/23/21 83022829<br>SQ *BURO GROUP LLC<br>Miami        FL C#9348 | 6.42- |
| 7/26 | DBT CRD 1151 07/26/21 06841550<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.71- |
| 7/26 | DBT CRD 1051 07/24/21 71148295<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.10- |
| 7/26 | DBT CRD 1637 07/23/21 78578553<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 9.78- |
| 7/26 | DBT CRD 2043 07/24/21 62316149<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 17.04- |
| 7/26 | DBT CRD 1832 07/22/21 47289262<br>2MARLINS PARK 15106305<br>MIAMI        FL C#9348 | 19.00- |
| 7/26 | DBT CRD 1306 07/25/21 51758213<br>LEGO Dadel and Mall<br>Miami        FL C#9348 | 21.38- |
| 7/26 | DBT CRD 1954 07/25/21 32932778<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 23.48- |
| 7/26 | DBT CRD 1833 07/24/21 48018483<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 24.24- |
| 7/26 | DBT CRD 1725 07/24/21 07219922<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 27.33- |
| 7/26 | DBT CRD 1829 07/22/21 45533984<br>2MARLINS PARK 15106305 | 29.50- |

MEMBER FDIC



Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | MIAMI          FL C#9348 |  |
| 7/26 | DBT CRD 1006 07/25/21 43797617 | 38.85- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 7/26 | DBT CRD 1825 07/24/21 43265399 | 57.08- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 7/26 | DBT CRD 1246 07/25/21 39930724 | 80.90- |
|  | CHEESECAKE DADELAND |  |
|  | MIAMI          FL C#9348 |  |
| 7/26 | DBT CRD 1718 07/23/21 02911880 | 172.50- |
|  | MIAMI MARLINS TICKETS |  |
|  | 800-352-0212  FL C#9348 |  |
| 7/26 | DBT CRD 0438 07/24/21 46981866 | 363.81- |
|  | AMZN Mktp US*2E2ZGO2DO |  |
|  | Amzn.com/bill WA C#9348 |  |
| 7/26 | DBT CRD 0542 07/23/21 85567440 | 6.64- |
|  | APPLE.COM/BILL |  |
|  | 866-712-7753  CA C#9348 |  |
| 7/27 | DBT CRD 1559 07/26/21 55705314 | 1.02- |
|  | CORAL GABLES PARKING P |  |
|  | CORAL GABLES  FL C#9348 |  |
| 7/27 | DBT CRD 1109 07/26/21 81969106 | 3.27- |
|  | CORAL GABLES PARKING P |  |
|  | CORAL GABLES  FL C#9348 |  |
| 7/27 | DBT CRD 1110 07/26/21 82408010 | 3.27- |
|  | CORAL GABLES PARKING P |  |
|  | CORAL GABLES  FL C#9348 |  |
| 7/27 | DBT CRD 1153 07/26/21 08278524 | 8.09- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 7/27 | DBT CRD 1644 07/26/21 82671835 | 9.04- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 7/27 | DBT CRD 1713 07/26/21 00162511 | 199.40- |
|  | One Stop Dry Cleaning |  |
|  | 786-2230783   FL C#9348 |  |
| 7/28 | POS DEB 1120 07/28/21 09297523 | 12.98- |
|  | GOOGLE *YOUTUB |  |



Date  7/30/21          Page    14
Primary Account  ████████9845

Basic Business Checking          ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | GOOGLE *YOUTUBEPRE | |
|      | MOUNTAIN VIEW CA C#9348 | |
| 7/28 | DBT CRD 1708 07/27/21 97126083 | 7.56- |
|      | COCONUT GROVE PHARMACY | |
|      | MIAMI        FL C#9348 | |
| 7/28 | DBT CRD 1105 07/28/21 79513395 | 8.06- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/28 | DBT CRD 1738 07/27/21 15318510 | 8.14- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/28 | DBT CRD 1721 07/27/21 04980596 | 15.71- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/28 | DBT CRD 2012 07/27/21 43485368 | 38.46- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 7/28 | DBT CRD 0724 07/27/21 46916037 | 243.22- |
|      | INSTACART*159 | |
|      | HTTPSINSTACAR CA C#9348 | |
| 7/29 | Wire Transfer Debit | 11,000.00- |
|      | OLIVIA Q. SAMPAIO | |
|      | 322271627 | |
|      | 737769500 | |
|      | WASH MUT BANK | |
|      | SEATTLE                WA | |
|      | 20210729MMQFMP9NOOO655 | |
|      | 20210729B1QGC01RO95274 | |
|      | 07291754FT03 | |
| 7/29 | DBT CRD 1547 07/28/21 48501289 | 4.28- |
|      | SQ *BURO GROUP LLC | |
|      | Miami        FL C#9348 | |
| 7/29 | DBT CRD 1055 07/28/21 73365841 | 4.52- |
|      | Prime Video*2E72C9KN2 | |
|      | 888-802-3080  WA C#9348 | |
| 7/29 | DBT CRD 1109 07/28/21 81785940 | 5.27- |
|      | CORAL GABLES PARKING P | |
|      | CORAL GABLES  FL C#9348 | |
| 7/29 | DBT CRD 1708 07/28/21 97283909 | 6.62- |
|      | UBER    TRIP | |



Basic Business Checking        ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 7/29 | DBT CRD 1215 07/29/21 21015129 | 8.14- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/29 | DBT CRD 1631 07/28/21 74715915 | 15.94- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/29 | DBT CRD 1745 07/28/21 19409705 | 60.16- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 7/29 | DBT CRD 1210 07/28/21 18209938 | 158.82- |
| | AMZN Mktp US*2P3XU8AU1 | |
| | Amzn.com/bill WA C#9348 | |
| 7/29 | POS DEB 0200 07/29/21 02857218 | 2.99- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO    CA C#9348 | |
| 7/30 | DBT CRD 1326 07/29/21 63755849 | 4.28- |
| | SQ *BURO GROUP LLC | |
| | Miami        FL C#9348 | |
| 7/30 | DBT CRD 1533 07/29/21 40120086 | 6.53- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/30 | DBT CRD 1941 07/29/21 25189997 | 7.77- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/30 | DBT CRD 1816 07/29/21 38008107 | 7.90- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/30 | DBT CRD 1048 07/30/21 69122914 | 8.15- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/30 | DBT CRD 0150 07/29/21 46111759 | 10.65- |
| | AMZN Mktp US*2P03264NO | |
| | Amzn.com/bill WA C#9348 | |
| 7/30 | DBT CRD 2318 07/29/21 55332935 | 13.42- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 7/30 | DBT CRD 0939 07/29/21 27435447 | 19.22- |
| | AMZN Mktp US*2P5DG3131 | |



Date  7/30/21        Page    16
Primary Account           9845

Basic Business Checking           9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | Amzn.com/bill WA C#9348 | |
| 7/30 | DBT CRD 2159 07/29/21 07823752 | 26.73- |
|      | AMZN Mktp US*2P3QS5FD0 | |
|      | Amzn.com/bill WA C#9348 | |
| 7/30 | DBT CRD 1117 07/29/21 86278663 | 37.43- |
|      | T-MOBILE 3208 GRAND AV | |
|      | MIAMI          FL C#9348 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 64,812.83 | 7/14 | 101,642.79 | 7/23 | 98,020.97 |
| 7/02 | 63,775.52 | 7/15 | 101,089.38 | 7/26 | 97,259.87 |
| 7/06 | 63,562.58 | 7/16 | 100,671.87 | 7/27 | 97,035.78 |
| 7/08 | 103,186.66 | 7/19 | 99,756.85 | 7/28 | 96,701.65 |
| 7/09 | 103,082.76 | 7/20 | 99,701.40 | 7/29 | 85,434.91 |
| 7/12 | 101,728.41 | 7/21 | 98,543.83 | 7/30 | 85,292.83 |
| 7/13 | 101,671.19 | 7/22 | 98,389.92 | | |

## *** END OF STATEMENT ***

MEMBER FDIC



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date  7/30/21          Page    1
Primary Account          9852

8844056

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:            HARRY B GREENHOUSE
                          DEBTOR IN POSSESSION, CASE #21-12844-AJC
                          TAX ESCROW

**Basic Business Checking**              **Number of Enclosures**            O
Account Number              9852    Statement Dates   7/01/21 thru  8/01/21
Previous Balance        556,711.56    Days in the statement period        32
    3 Deposits/Credits   32,230.24    Avg Daily Ledger          561,747.53
    Checks/Debits              .00    Avg Daily Collected       561,747.53
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance          588,941.80

| Deposits and Other Credits | | |
| --- | --- | --- |
| Date | Description | Amount |
| 7/28 | From DDA *9860,To DDA *9852,tax 5132.75 | 1,899.12 |
| 7/28 | From DDA *9860,To DDA *9852,tx 11976 | 4,431.12 |
| 7/28 | From DDA *9860,To DDA *9852,paysafe tx | 25,900.00 |

| DAILY BALANCE INFORMATION | | | |
| --- | --- | --- | --- |
| Date | Balance | Date | Balance |
| 7/01 | 556,711.56 | 7/28 | 588,941.80 |

MEMBER FDIC            NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION            1



```
                                    Date  7/30/21         Page    2
                                    Primary Account    ████████9852
```



Basic Business Checking          ████████9852   (Continued)

## *** END OF STATEMENT ***



**axos**
B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date  7/30/21          Page    1
Primary Account          9860

8844057

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        OPERATING

**Basic Business Checking**                    **Number of Enclosures**          0
Account Number              9860    Statement Dates   7/01/21 thru  8/01/21
Previous Balance        704,755.85    Days in the statement period        32
   3 Deposits/Credits    87,108.75    Avg Daily Ledger          676,822.65
  12 Checks/Debits       85,524.61    Avg Daily Collected       676,288.01
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance          706,339.99

| Deposits and Other Credits | | |
| --- | --- | --- |
| Date | Description | Amount |
| 7/22 | MyDeposit | 5,132.75 |
| 7/22 | MyDeposit | 11,976.00 |
| 7/26 | INCOMING INTERNATIONAL WIRE | 70,000.00 |

| Checks and Withdrawals | | |
| --- | --- | --- |
| Date | Description | Amount |
| 7/01 | Wire Transfer Debit | 11,000.00- |
|  | OLIVIA Q. SAMPAIO |  |
|  | 322271627 |  |
|  | 737769500 |  |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Basic Business Checking        ████9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 330 SOUTHWEST 21ST STREET | |
|      | MIAMI FL 33145 | |
|      | WASH MUT BANK | |
|      | SEATTLE                    WA | |
|      | 20210701MMQFMP9NOOO494 | |
|      | 20210701B1QGC01RO96275 | |
|      | 07011551FTO3 | |
| 7/01 | DBT CRD 1516 06/29/21 29998723 | 2.14- |
|      | SQ *BURO GROUP LLC | |
|      | Miami          FL C#7506 | |
| 7/01 | DBT CRD 0748 06/30/21 61259076 | 2.14- |
|      | SQ *BURO GROUP LLC | |
|      | Miami          FL C#7506 | |
| 7/01 | DBT CRD 1303 06/30/21 50133545 | 4.28- |
|      | SQ *BURO GROUP LLC | |
|      | Miami          FL C#7506 | |
| 7/01 | DBT CRD 2116 06/29/21 01852187 | 21.39- |
|      | KWIK STOP 3135 | |
|      | 3135 GRAND AVE | |
|      | MIAMI          FL C#7506 | |
| 7/01 | DBT CRD 1003 06/30/21 42030710 | 241.18- |
|      | EB CARL COX CLUB SPAC | |
|      | 801-413-7200  CA C#7506 | |
| 7/08 | FLBLUE ACA IU65 Premium & B | 1,973.24- |
|      | CCD 091000015576928 | |
|      | BLUE CROSS BLUE SHIELD | |
| 7/08 | INTERNAL TRANSFER REQUEST | 40,000.00- |
|      | - "SALARY" | |
| 7/15 | Account Analysis Charge | 50.00- |
| 7/28 | From DDA *9860,To DDA *9852,ta | 1,899.12- |
|      | x 5132.75 | |
| 7/28 | From DDA *9860,To DDA *9852,tx | 4,431.12- |
|      | 11976 | |
| 7/28 | From DDA *9860,To DDA *9852,pa | 25,900.00- |
|      | ysafe tx | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 693,484.72 | 7/08 | 651,511.48 | 7/15 | 651,461.48 |

MEMBER FDIC



Date   7/30/21          Page      3
Primary Account        ▆▆▆▆9860

Basic Business Checking          ▆▆▆▆9860   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/22 | 668,570.23 | 7/26 | 738,570.23 | 7/28 | 706,339.99 |

## *** END OF STATEMENT ***

MEMBER FDIC