**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor Name: | Harry B Greenhouse |

Check if this is an amended filing.

| | | | |
|---|---|---|---|
| United States Bankruptcy court for: | Southern | District of | Florida |

| | |
|---|---|
| Case Number: | 21-12844-AJC |

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

| | | | |
|---|---|---|---|
| Month: | September 2021 | Date Report Filed: | 9/20/2021 |
| | | | MM/DD/YYYY |
| Line of Business: | N/A | NAISC Code: | 0 |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

| | |
|---|---|
| *Harry B Greenhouse* | 10-20-21 |
| ORIGINAL SIGNATURE OF RESPONSIBLE PARTY | DATE REPORT SIGNED |

| |
|---|
| Harry Greenhouse, Debtor |

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did the business operate during the entire reporting period? | X | | |
| 2 | Do you plan to continue to operate the business next month? | X | | |
| 3 | Have you paid all of your bills on time? | X | | |
| 4 | Did you pay your employees on time? | | | X |
| 5 | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | X | | |
| 6 | Have you timely filed your tax returns and paid all of your taxes? | X | | |
| 7 | Have you timely filed all other required government filings? | X | | |
| 8 | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9 | Have you paid all of your insurance premiums? | X | | |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10 | Do you have any bank accounts open other than the DIP accounts? | | X | |
| 11 | Have you sold any assets other than inventory? | | X | |
| 12 | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13 | Did any insurance company cancel your policy? | | X | |
| 14 | Did you have any unusual or significant unanticipated expenses? | | X | |

| 15 | Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16 | Has anyone made an investment in your business? | | X | |
| 17 | Have you paid any bills you owed before you filed bankruptcy? | | X | |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19     **Total opening balance of all accounts**             $   1,382,821.61

This amount must equal what you reported as cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20     **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.           $       124,352.25

21     **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.           $       232,212.73

22     **Net Cash Flow**                $      (107,860.48)

Subtract line 21 from 20 and report the result her. This amount may be different from what you may have calculated as net profit.

23     **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.       $   1,274,961.13

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24     **Total Payables - Not Applicable**             **N/A**
        *(Exhibit E)*

| 4. MONEY OWED TO YOU |
|---|

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  Report the total from Exhibit F here.

| 25 | **Total Receivables - Not Applicable** | N/A |
|---|---|---|
| | (Exhibit F) | |

| 5. EMPLOYEES |
|---|

| 26 | What was the number of employees when the case was filed? | 0 |
|---|---|---|
| 27 | What is the number of employees as of the date of this report? | 0 |

| 6. PROFESSIONAL FEES |
|---|

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $ 183,713.59 |
|---|---|---|
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $ 203,713.59 |
| 30 | How much have you paid this month in other professional fees?  **(Note 1)** | $ - |
| 31 | How much have you paid in total other professional fees since filing this case? **(Note 1)** | $ 7,927.00 |

**Note 1)** On March 26, 2021 the Debtor paid PP and D Accounting Services $7,727. This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.

| 7. PROJECTIONS (Note 2) |
|---|

figures in the first month should match those provided at the initial debtor interview, if any.

| | | *Column A* | *Column B* | *Column C* |
|---|---|---|---|---|
| | | **Projected** Copy lines 35-37 from the previous month's report. | **Actual** Copy lines 20-22 of this report. | **Difference** Subtract Column B from Column A. |
| 32 | **Cash Receipts** | $ 60,068.04 | - $ 124,352.25 | = $ (64,284.21) |
| 33 | **Cash Disbursements** | $ 32,357.24 | - $ 232,212.73 | = $ (199,855.49) |
| 34 | **Net Cash Flow** | $ 27,710.80 | - $ (107,860.48) | = $ 135,571.28 |

| 35 | Total projected cash receipts for the next month ( **Note 3**): | $ 60,068.04 |
|---|---|---|
| 36 | Total projected cash disbursements for the next month ( **Note 3**): | $ 32,357.24 |
| 37 | Total projected net cash flow for the next month (**Note 3**): | $ 27,710.80 |

**Note 2)** Projections were obtained from DE 105 - DIP Motion for Order (I) Authorizing Debtor's use of Post Petition Income (II) Establishing a Budget and (III) Maintaining Some Existing Accounts filed on May 24, 2021.

**Note 3)** Projected cash receipts, cash disbursements and net cash flow for October 2021 were predicated from the DE 105 Budget for the month of September.

**8. ADDITIONAL INFORMATION**

If available, check the box to the left and attach copies of the following documents.

38  [ X ]  Bank statements for each open account (redact all but the last 4 digits of account numbers).

39  [    ]  Bank reconciliation reports for each account.

40  [    ]  Financial reports such as an income statement (profit & loss) and/or balance sheet.

41  [    ]  Budget, projection, or forecast reports.

42  [    ]  Project, job costing, or work-in-progress reports.

**Exhibit C**
**Schedule of Receipts**

Name of Debtor: **Harry B Greenhouse**                                   Case Number:    **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/14/21 | Raymond S Cahnman or Susan Berman (First Gear, LLC Distribution) | $  41,488.54 |
| 09/29/21 | Skrill Limited | 35,000.00 |
| 09/29/21 | Greenhouse USV 2012 JV | 45,000.00 |
| 09/30/21 | Paysafe Financial Services | 2,863.71 |
| | | **$   124,352.25** |

1 of 1

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:          **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 09/02/21 | BLUE CROSS BLUE SHIELD | Insurance | 1,973.24 |
| 09/15/21 | Account Analysis Charge | Bank Fee | 50.00 |
| 09/16/21 | KapilaMukamal LLP | Professional Fees | 37,094.10 |
| 09/16/21 | Agentis PLLC | Professional Fees | 142,059.60 |
| 09/20/21 | Agentis PLLC | Professional Fees | 4,559.89 |
| 09/30/21 | CIGNA | Insurance | 138.00 |
| 09/17/21 | Prime Video | Travel & Entertainment | (4.38) |
| 09/01/21 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | 11,000.00 |
| 09/01/21 | Life Time Living | Rent | 5,485.00 |
| 09/01/21 | Mezze Express | Household Expenses/Food/Clothing | 4.89 |
| 09/01/21 | Starbucks | Household Expenses/Food/Clothing | 7.57 |
| 09/01/21 | Twa Hotel Reservations | Travel & Entertainment | 302.51 |
| 09/01/21 | Uber Eats | Household Expenses/Food/Clothing | 38.46 |
| 09/01/21 | Uber | Transportation | 7.68 |
| 09/01/21 | Uber | Transportation | 7.72 |
| 09/01/21 | Uber | Transportation | 7.85 |
| 09/01/21 | Uber | Transportation | 8.32 |
| 09/01/21 | Uber | Transportation | 15.65 |
| 09/02/21 | Amazon | Household Expenses/Food/Clothing | 10.17 |
| 09/02/21 | Amazon | Household Expenses/Food/Clothing | 13.90 |
| 09/02/21 | Guilliver School | Tuition/Education | 2,663.00 |
| 09/02/21 | Guilliver School | Tuition/Education | 2,192.00 |
| 09/02/21 | Hillstone | Household Expenses/Food/Clothing | 59.68 |
| 09/02/21 | Mcdonald's | Household Expenses/Food/Clothing | 20.61 |
| 09/02/21 | Uber | Transportation | 6.96 |
| 09/02/21 | Uber | Transportation | 7.22 |
| 09/02/21 | Uber | Transportation | 7.76 |
| 09/02/21 | Uber | Transportation | 16.59 |
| 09/03/21 | ATM Withdrawal | Cash Withdrawal | 503.00 |
| 09/03/21 | Uber Eats | Household Expenses/Food/Clothing | 30.84 |
| 09/03/21 | Uber | Transportation | 7.07 |
| 09/03/21 | Uber | Transportation | 7.84 |
| 09/03/21 | Uber | Transportation | 7.87 |
| 09/07/21 | Amazon | Household Expenses/Food/Clothing | 9.62 |
| 09/07/21 | Amazon | Household Expenses/Food/Clothing | 13.75 |
| 09/07/21 | Amazon | Household Expenses/Food/Clothing | 52.78 |
| 09/07/21 | Apple | Travel & Entertainment | 5.53 |
| 09/07/21 | Coconut Grove Pharmacy | Medical | 30.00 |
| 09/07/21 | Coral Gables Parking | Parking[1] | 4.77 |
| 09/07/21 | Old Navy | Household Expenses/Food/Clothing | 127.79 |
| 09/07/21 | Postmates | Household Expenses/Food/Clothing | 57.11 |
| 09/07/21 | Postmates | Household Expenses/Food/Clothing | 70.00 |
| 09/07/21 | Postmates | Household Expenses/Food/Clothing | 43.08 |
| 09/07/21 | Prime Video | Travel & Entertainment | 19.99 |
| 09/07/21 | Prime Video | Travel & Entertainment | 12.99 |
| 09/07/21 | Sushi Club 1 | Household Expenses/Food/Clothing | 123.68 |
| 09/07/21 | Tst* La Glace | Household Expenses/Food/Clothing | 15.68 |
| 09/07/21 | Uber Eats | Household Expenses/Food/Clothing | 23.77 |
| 09/07/21 | Uber Eats | Household Expenses/Food/Clothing | 36.41 |
| 09/07/21 | Uber Eats | Household Expenses/Food/Clothing | 58.36 |
| 09/07/21 | Uber Eats | Household Expenses/Food/Clothing | 59.33 |
| 09/07/21 | Uber | Transportation | 6.51 |
| 09/07/21 | Uber | Transportation | 6.51 |
| 09/07/21 | Uber | Transportation | 6.51 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**                    Case Number:                    **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 09/07/21 | Uber | Transportation | 6.51 |
| 09/07/21 | Uber | Transportation | 6.51 |
| 09/07/21 | Uber | Transportation | 7.33 |
| 09/07/21 | Uber | Transportation | 7.39 |
| 09/07/21 | Uber | Transportation | 7.56 |
| 09/07/21 | Uber | Transportation | 10.37 |
| 09/07/21 | Uber | Transportation | 14.52 |
| 09/07/21 | Uber | Transportation | 15.09 |
| 09/07/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 40.00 |
| 09/08/21 | Paypal *Samirakaske | Medical | 475.00 |
| 09/08/21 | Uber | Transportation | 7.52 |
| 09/08/21 | Uber | Transportation | 7.88 |
| 09/09/21 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| 09/09/21 | Amazon | Household Expenses/Food/Clothing | 12.80 |
| 09/09/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 09/09/21 | H&M | Household Expenses/Food/Clothing | 252.35 |
| 09/09/21 | Prime Video | Travel & Entertainment | 32.81 |
| 09/09/21 | The Ups Store | Other | 10.00 |
| 09/09/21 | Uber | Transportation | 7.15 |
| 09/09/21 | Uber | Transportation | 7.56 |
| 09/09/21 | Uber | Transportation | 8.11 |
| 09/09/21 | Uber | Transportation | 9.29 |
| 09/10/21 | Amazon | Household Expenses/Food/Clothing | 185.73 |
| 09/10/21 | Prime Video | Travel & Entertainment | 2.99 |
| 09/10/21 | T-Mobile | Utilities | 239.45 |
| 09/10/21 | Uber | Transportation | 6.51 |
| 09/10/21 | Uber | Transportation | 7.10 |
| 09/10/21 | Uber | Transportation | 7.21 |
| 09/10/21 | Uber | Transportation | 7.28 |
| 09/10/21 | Uber | Transportation | 8.07 |
| 09/10/21 | Walgreens Store | Household Expenses/Food/Clothing | 3.83 |
| 09/13/21 | Amazon | Household Expenses/Food/Clothing | 9.60 |
| 09/13/21 | Amazon | Household Expenses/Food/Clothing | 68.38 |
| 09/13/21 | Amazon | Household Expenses/Food/Clothing | 125.89 |
| 09/13/21 | Cmx Brickell City Ctr | Travel & Entertainment | 38.26 |
| 09/13/21 | Fandango | Travel & Entertainment | 50.46 |
| 09/13/21 | Lyft | Transportation | 14.99 |
| 09/13/21 | Mustache Barbershop | Household Expenses/Food/Clothing | 29.00 |
| 09/13/21 | Uber Eats | Household Expenses/Food/Clothing | 48.85 |
| 09/13/21 | Uber Eats | Household Expenses/Food/Clothing | 49.93 |
| 09/13/21 | Uber Eats | Household Expenses/Food/Clothing | 53.11 |
| 09/13/21 | Uber Eats | Household Expenses/Food/Clothing | 53.28 |
| 09/13/21 | Uber | Transportation | 6.25 |
| 09/13/21 | Uber | Transportation | 6.50 |
| 09/13/21 | Uber | Transportation | 6.66 |
| 09/13/21 | Uber | Transportation | 6.78 |
| 09/13/21 | Uber | Transportation | 7.40 |
| 09/13/21 | Uber | Transportation | 7.91 |
| 09/13/21 | Uber | Transportation | 7.95 |
| 09/13/21 | Uber | Transportation | 8.45 |
| 09/13/21 | Uber | Transportation | 12.86 |
| 09/13/21 | Uber | Transportation | 13.93 |
| 09/13/21 | Uber | Transportation | 17.64 |
| 09/13/21 | Uber | Transportation | 18.33 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**      Case Number:      **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 09/13/21 | Uber | Transportation | 21.82 |
| 09/14/21 | Uber Eats | Household Expenses/Food/Clothing | 22.28 |
| 09/14/21 | Uber | Transportation | 7.65 |
| 09/14/21 | Uber | Transportation | 7.80 |
| 09/14/21 | Uber | Transportation | 8.32 |
| 09/15/21 | Amazon | Household Expenses/Food/Clothing | 14.97 |
| 09/15/21 | Amazon | Household Expenses/Food/Clothing | 16.04 |
| 09/15/21 | Instacart | Household Expenses/Food/Clothing | 301.32 |
| 09/15/21 | Spotify Usa | Travel & Entertainment | 11.30 |
| 09/15/21 | Lucky Vape | Household Expenses/Food/Clothing | 32.09 |
| 09/15/21 | The Miami Heat Store | Travel & Entertainment | 123.05 |
| 09/15/21 | Uber | Transportation | 7.04 |
| 09/15/21 | Uber | Transportation | 7.31 |
| 09/15/21 | Uber | Transportation | 8.65 |
| 09/16/21 | Google Storage | Household Expenses/Food/Clothing | 3.26 |
| 09/16/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/16/21 | Uber Eats | Household Expenses/Food/Clothing | 38.26 |
| 09/16/21 | Uber | Transportation | 6.51 |
| 09/16/21 | Uber | Transportation | 7.96 |
| 09/16/21 | Uber | Transportation | 17.49 |
| 09/16/21 | Uber | Transportation | 19.85 |
| 09/17/21 | City Parking Inc | Parking[1] | 7.30 |
| 09/17/21 | City Parking Inc | Parking[1] | 2.80 |
| 09/17/21 | Coconut Grove Pharmacy | Medical | 8.96 |
| 09/17/21 | Netflix | Travel & Entertainment | 19.45 |
| 09/17/21 | Prime Video | Travel & Entertainment | 2.99 |
| 09/17/21 | Tst* Greenstreet | Household Expenses/Food/Clothing | 29.65 |
| 09/17/21 | Uber Eats | Household Expenses/Food/Clothing | 40.41 |
| 09/17/21 | Uber Eats | Household Expenses/Food/Clothing | 42.45 |
| 09/17/21 | Uber | Transportation | 7.77 |
| 09/17/21 | Uber | Transportation | 8.32 |
| 09/20/21 | 2Marlins Park | Travel & Entertainment | 5.00 |
| 09/20/21 | 2Marlins Park | Travel & Entertainment | 30.75 |
| 09/20/21 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| 09/20/21 | Amazon | Household Expenses/Food/Clothing | 149.70 |
| 09/20/21 | Apple | Travel & Entertainment | 2.99 |
| 09/20/21 | Call Me Gaby | Household Expenses/Food/Clothing | 200.94 |
| 09/20/21 | Miami Marlins Tickets | Travel & Entertainment | 74.00 |
| 09/20/21 | Pp*Eb Two And A Half C | Household Expenses/Food/Clothing | 92.56 |
| 09/20/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/20/21 | Prime Video | Travel & Entertainment | 3.38 |
| 09/20/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/20/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/20/21 | Sling TV LLC | Utilities | 45.26 |
| 09/20/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 09/20/21 | Uber Eats | Household Expenses/Food/Clothing | 34.19 |
| 09/20/21 | Uber Eats | Household Expenses/Food/Clothing | 40.96 |
| 09/20/21 | Uber | Transportation | 6.51 |
| 09/20/21 | Uber | Transportation | 6.78 |
| 09/20/21 | Uber | Transportation | 7.69 |
| 09/20/21 | Uber | Transportation | 9.38 |
| 09/20/21 | Uber | Transportation | 10.41 |
| 09/20/21 | Uber | Transportation | 14.00 |
| 09/20/21 | Uber | Transportation | 15.14 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:          **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 09/20/21 | Uber | Transportation | 18.12 |
| 09/20/21 | Uber | Transportation | 23.16 |
| 09/20/21 | Uber | Transportation | 23.80 |
| 09/20/21 | Uber | Transportation | 38.94 |
| 09/20/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 33.00 |
| 09/21/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 09/21/21 | Google Storage | Household Expenses/Food/Clothing | 1.99 |
| 09/21/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/21/21 | Uber Eats | Household Expenses/Food/Clothing | 39.76 |
| 09/21/21 | Uber | Transportation | 22.47 |
| 09/22/21 | Amazon | Household Expenses/Food/Clothing | 9.04 |
| 09/22/21 | Amazon | Household Expenses/Food/Clothing | 25.66 |
| 09/22/21 | Amazon | Household Expenses/Food/Clothing | 44.92 |
| 09/22/21 | Costco By Instacart | Household Expenses/Food/Clothing | 461.47 |
| 09/22/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 09/22/21 | The Art Box | Travel & Entertainment | 342.00 |
| 09/22/21 | Uber Eats | Household Expenses/Food/Clothing | 39.76 |
| 09/22/21 | Uber | Transportation | 8.35 |
| 09/22/21 | Uber | Transportation | 8.40 |
| 09/23/21 | Amazon | Household Expenses/Food/Clothing | 23.53 |
| 09/23/21 | Dropbox Inc | Other | 11.99 |
| 09/23/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/23/21 | Prime Video | Travel & Entertainment | 30.54 |
| 09/23/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 09/23/21 | Uber | Transportation | 6.51 |
| 09/23/21 | Uber | Transportation | 8.28 |
| 09/23/21 | Uber | Transportation | 8.76 |
| 09/24/21 | Amazon | Household Expenses/Food/Clothing | 20.32 |
| 09/24/21 | Amazon | Household Expenses/Food/Clothing | 64.19 |
| 09/24/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 09/24/21 | Dominos | Household Expenses/Food/Clothing | 38.46 |
| 09/24/21 | Mpa Parking Pay By Pho | Parking[1] | 3.00 |
| 09/24/21 | Mpa Parking Pay By Pho | Parking[1] | 4.50 |
| 09/24/21 | Site 12128 | Household Expenses/Food/Clothing | 5.02 |
| 09/24/21 | Prime Video | Travel & Entertainment | 1.99 |
| 09/24/21 | Prime Video | Travel & Entertainment | 0.99 |
| 09/24/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 09/24/21 | Uber | Transportation | 2.40 |
| 09/24/21 | Uber | Transportation | 6.25 |
| 09/24/21 | Uber | Transportation | 6.76 |
| 09/24/21 | Uber | Transportation | 8.80 |
| 09/24/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 33.00 |
| 09/27/21 | Amazon | Household Expenses/Food/Clothing | 129.33 |
| 09/27/21 | Coral Gables Parking | Parking[1] | 9.27 |
| 09/27/21 | Prime Video | Travel & Entertainment | 19.99 |
| 09/27/21 | Prime Video | Travel & Entertainment | 2.99 |
| 09/27/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 09/27/21 | Uber Eats | Household Expenses/Food/Clothing | 22.28 |
| 09/27/21 | Uber Eats | Household Expenses/Food/Clothing | 32.28 |
| 09/27/21 | Uber Eats | Household Expenses/Food/Clothing | 50.15 |
| 09/27/21 | Uber Eats | Household Expenses/Food/Clothing | 53.51 |
| 09/27/21 | Uber | Transportation | 6.25 |
| 09/27/21 | Uber | Transportation | 8.55 |
| 09/27/21 | Uber | Transportation | 8.58 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 09/27/21 | Uber | Transportation | 13.35 |
| 09/27/21 | Uber | Transportation | 16.03 |
| 09/27/21 | Uber | Transportation | 22.05 |
| 09/27/21 | Uber | Transportation | 29.42 |
| 09/27/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 16.04 |
| 09/28/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 09/28/21 | Lyft | Transportation | 8.00 |
| 09/28/21 | Uber | Transportation | 7.60 |
| 09/28/21 | Uber | Transportation | 7.67 |
| 09/28/21 | Uber | Transportation | 17.17 |
| 09/28/21 | Uber | Transportation | 18.59 |
| 09/29/21 | Amazon | Household Expenses/Food/Clothing | 12.07 |
| 09/29/21 | Apple | Travel & Entertainment | 2.99 |
| 09/29/21 | Chipotle | Household Expenses/Food/Clothing | 11.02 |
| 09/29/21 | Google Youtube Premium | Household Expenses/Food/Clothing | 12.98 |
| 09/29/21 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | 17,000.00 |
| 09/29/21 | Razzle Dazzle Barbershop[2] | Household Expenses/Food/Clothing | 85.00 |
| 09/29/21 | Razzle Dazzle Barbershop[2] | Household Expenses/Food/Clothing | 85.00 |
| 09/29/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 09/29/21 | Uber | Transportation | 7.81 |
| 09/29/21 | Uber | Transportation | 8.06 |
| 09/30/21 | Amazon | Household Expenses/Food/Clothing | 35.29 |
| 09/30/21 | Amazon | Household Expenses/Food/Clothing | 41.04 |
| 09/30/21 | Mcdonald's | Household Expenses/Food/Clothing | 13.35 |
| 09/30/21 | Prime Video | Travel & Entertainment | 4.52 |
| 09/30/21 | Prime Video | Travel & Entertainment | 12.44 |
| 09/30/21 | Uber Eats | Household Expenses/Food/Clothing | 42.52 |
| 09/30/21 | Uber | Transportation | 7.79 |
| 09/30/21 | Uber | Transportation | 7.94 |
| 09/30/21 | Uber | Transportation | 14.50 |
| 09/30/21 | Uber | Transportation | 17.20 |
| | | **$** | **232,212.73** |

Notes:

1) These parking charges were inadvertently charged to the Debtor. The Debtor has requested reimbursement for these expenses.

2) The Debtor has disputed this double charge and expects to be refunded.



B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date  9/30/21          Page      1
Primary Account          ████9845

9204723

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC

**Basic Business Checking**
| | | |
|---|---|---|
| Account Number | ████9845 | |
| Previous Balance | 99,936.06 | |
| 2 Deposits/Credits | 40,004.38 | |
| 240 Checks/Debits | 46,342.28 | |
| Maintenance Fee | .00 | |
| Interest Paid | .00 | |
| Ending Balance | 93,598.16 | |

| | | |
|---|---|---|
| Number of Enclosures | | 0 |
| Statement Dates | 9/01/21 thru | 9/30/21 |
| Days in the statement period | | 30 |
| Avg Daily Ledger | | 113,237.75 |
| Avg Daily Collected | | 113,237.75 |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 9/01 | From DDA *9860,To DDA *9845,sa lary | 40,000.00 |
| 9/17 | POS CRE 0000 09/16/21 75172362 Prime Video 888-802-3080  WA C#9348 | 4.38 |

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 9/01 | Wire Transfer Debit OLIVIA Q SAMPAIO 322271627 737769500 | 11,000.00- |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | WASH MUT BANK | |
|      | SEATTLE                        WA | |
|      | 20210901MMQFMP9N0O0356 | |
|      | 20210901B1QGC01R070533 | |
|      | 09011407FT03 | |
| 9/01 | DBT CRD 1125 08/30/21 91304834 | 4.89- |
|      | MEZZE EXPRESS | |
|      | JAMAICA          NY C#9348 | |
| 9/01 | DBT CRD 1114 08/30/21 84426515 | 7.57- |
|      | STARBUCKS T8 JFK | |
|      | JAMAICA          NY C#9348 | |
| 9/01 | DBT CRD 1136 09/01/21 98134745 | 7.68- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/01 | DBT CRD 0434 08/31/21 44735993 | 7.72- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/01 | DBT CRD 1918 08/31/21 11247522 | 7.85- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/01 | DBT CRD 0835 09/01/21 89373523 | 8.32- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/01 | DBT CRD 1526 08/31/21 35757237 | 15.65- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/01 | DBT CRD 1649 08/31/21 85719804 | 38.46- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/01 | DBT CRD 1851 08/30/21 59074391 | 302.51- |
|      | TWA HOTEL RESERVATIONS | |
|      | NEW YORK         NY C#9348 | |
| 9/01 | WEB PMTS    Life Time Living | 5,485.00- |
|      | WEB 091000016766518 | |
|      | Harry Greenhouse | |
|      | MZ3KV7 | |
| 9/02 | DBT CRD 0320 09/01/21 00122780 | 6.96- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/02 | DBT CRD 1357 09/01/21 82630128 | 7.22- |
|      | UBER    TRIP | |



Date  9/30/21          Page    3
Primary Account         ████████9845

Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 9/02 | DBT CRD 0914 09/02/21 12576509 | 7.76- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/02 | DBT CRD 1030 09/01/21 58180899 | 10.17- |
| | AMZN Mktp US*2508M9L32 | |
| | Amzn.com/bill WA C#9348 | |
| 9/02 | DBT CRD 0603 09/01/21 97814065 | 13.90- |
| | AMZN Mktp US*258SQ3ZZ2 | |
| | Amzn.com/bill WA C#9348 | |
| 9/02 | DBT CRD 1648 09/01/21 85116105 | 16.59- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/02 | DBT CRD 1753 09/01/21 23942493 | 20.61- |
| | MCDONALD S F14782 | |
| | CORAL GABLES  FL C#9348 | |
| 9/02 | DBT CRD 1320 08/31/21 60045199 | 59.68- |
| | HILLSTONE 305.529.0141 | |
| | CORAL GABLES  FL C#9348 | |
| 9/02 | 3056666333 GulliverSchools | 2,192.00- |
| | WEB 121140391709602 | |
| | Greenhouse Harry | |
| | 380891454 | |
| 9/02 | 3056666333 GulliverSchools | 2,663.00- |
| | WEB 121140391709575 | |
| | Greenhouse Harry | |
| | 380891926 | |
| 9/03 | ATM W/D 1720 09/02/21 00809458 | 503.00- |
| | 4101 PONCE DE LEON BLV | |
| | 4101 PONCE DE LEON | |
| | CORAL GABLES  FL C#9348 | |
| 9/03 | DBT CRD 0436 09/02/21 46156709 | 7.07- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/03 | DBT CRD 1106 09/03/21 79932928 | 7.84- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/03 | DBT CRD 1947 09/02/21 28783635 | 7.87- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |



Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/03 | DBT CRD 1841 09/03/21 52611576<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 30.84- |
| 9/07 | POS DEB 0143 09/04/21 01667257<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO      CA C#9348 | 5.53- |
| 9/07 | POS DEB 1233 09/07/21 02173357<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#9348 | 40.00- |
| 9/07 | DBT CRD 1627 09/03/21 72672389<br>CORAL GABLES PARKING P<br>305-460-5275  FL C#9348 | 4.77- |
| 9/07 | DBT CRD 1825 09/03/21 43096782<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.51- |
| 9/07 | DBT CRD 1120 09/05/21 88062277<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.51- |
| 9/07 | DBT CRD 1140 09/05/21 00426738<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.51- |
| 9/07 | DBT CRD 1405 09/06/21 87563298<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.51- |
| 9/07 | DBT CRD 1449 09/06/21 13706818<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.51- |
| 9/07 | DBT CRD 0846 09/07/21 96165493<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.33- |
| 9/07 | DBT CRD 1751 09/03/21 22720991<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.39- |
| 9/07 | DBT CRD 0850 09/04/21 98361106<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.56- |
| 9/07 | DBT CRD 1521 09/04/21 32677932<br>AMZN Mktp US*251CT9UQO | 9.62- |



Date  9/30/21          Page     5
Primary Account        ████████9845

Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Amzn.com/bill WA C#9348 | |
| 9/07 | DBT CRD 1629 09/04/21 73701847 | 10.37- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/07 | DBT CRD 1730 09/06/21 10574819 | 12.99- |
| | Prime Video*253J50YQO | |
| | 888-802-3080  WA C#9348 | |
| 9/07 | DBT CRD 0627 09/03/21 12466752 | 13.75- |
| | AMZN Mktp US*256WJ2700 | |
| | Amzn.com/bill WA C#9348 | |
| 9/07 | DBT CRD 0134 09/04/21 36995457 | 14.52- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/07 | DBT CRD 0737 09/05/21 54336766 | 15.09- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/07 | DBT CRD 1425 09/06/21 99593092 | 15.68- |
| | TST* LA GLACE | |
| | CORAL GABLES  FL C#9348 | |
| 9/07 | DBT CRD 1247 09/03/21 40775920 | 19.99- |
| | Prime Video*2505N37D1 | |
| | 888-802-3080  WA C#9348 | |
| 9/07 | DBT CRD 1313 09/05/21 56225025 | 23.77- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 9/07 | DBT CRD 1140 09/04/21 00439162 | 30.00- |
| | COCONUT GROVE PHARMACY | |
| | MIAMI          FL C#9348 | |
| 9/07 | DBT CRD 0647 09/05/21 24307997 | 36.41- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 9/07 | DBT CRD 1530 09/05/21 38437429 | 43.08- |
| | UBR POSTMATES | |
| | HELP.UBER.COM CA C#9348 | |
| 9/07 | DBT CRD 1150 09/04/21 06248178 | 52.78- |
| | AMZN Mktp US*255GP07PO | |
| | Amzn.com/bill WA C#9348 | |
| 9/07 | DBT CRD 1008 09/06/21 45154767 | 57.11- |
| | UBR POSTMATES | |
| | HELP.UBER.COM CA C#9348 | |



Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/07 | DBT CRD 0636 09/07/21 17661242<br>UBER   EATS<br>HELP.UBER.COM CA C#9348 | 58.36- |
| 9/07 | DBT CRD 0641 09/05/21 20936259<br>UBER* EATS<br>HTTPSWWW.UBER CA C#9348 | 59.33- |
| 9/07 | DBT CRD 1032 09/05/21 59523070<br>UBR POSTMATES<br>HELP.UBER.COM CA C#9348 | 70.00- |
| 9/07 | DBT CRD 1725 09/03/21 07434855<br>SUSHI CLUB 1<br>MIAMI        FL C#9348 | 123.68- |
| 9/07 | DBT CRD 1016 09/05/21 50164912<br>PAYPAL *OLD NAVY<br>402-935-7733   NM C#9348 | 127.79- |
| 9/08 | DBT CRD 0905 09/08/21 07067771<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 7.52- |
| 9/08 | DBT CRD 1405 09/07/21 87033460<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 7.88- |
| 9/08 | DBT CRD 0813 09/07/21 76001646<br>PAYPAL *SAMI RAKASKE<br>402-935-7733   CA C#9348 | 475.00- |
| 9/09 | POS DEB 1859 09/08/21 18749359<br>THE UPS STORE<br>3109 GRAND AVE<br>COCONUT GROVE FL C#9348 | 10.00- |
| 9/09 | DBT CRD 1555 09/08/21 53216193<br>CORAL GABLES PARKING P<br>305-460-5275  FL C#9348 | 1.02- |
| 9/09 | DBT CRD 2252 09/08/21 39743901<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 7.15- |
| 9/09 | DBT CRD 0610 09/09/21 02350065<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 7.56- |
| 9/09 | DBT CRD 1913 09/08/21 07905790<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 8.11- |



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| 9/09 | DBT CRD 1634 09/08/21 76851928<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 9.29- |
| 9/09 | DBT CRD 1801 09/08/21 29135121<br>Amazon Digit*2G7O22NX1<br>amzn.com/bill WA C#9348 | 10.99- |
| 9/09 | DBT CRD 0634 09/08/21 16473734<br>AMZN Mktp US*2G7CF7ZP1<br>Amzn.com/bill WA C#9348 | 12.80- |
| 9/09 | DBT CRD 1441 09/08/21 08697594<br>Prime Video*2GO6QOZUO<br>888-802-3080   WA C#9348 | 32.81- |
| 9/09 | DBT CRD 1030 09/07/21 58075655<br>PAYPAL *HM<br>402-935-7733   NJ C#9348 | 252.35- |
| 9/10 | DBT CRD 1926 09/10/21 15841331<br>Prime Video*2G6797TZ1<br>888-802-3080   WA C#9348 | 2.99- |
| 9/10 | DBT CRD 1428 09/09/21 01347778<br>WALGREENS STORE 3655 S<br>MIAMI          FL C#9348 | 3.83- |
| 9/10 | DBT CRD 1739 09/09/21 15630643<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.51- |
| 9/10 | DBT CRD 0013 09/09/21 87872380<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.10- |
| 9/10 | DBT CRD 2027 09/09/21 52368542<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.21- |
| 9/10 | DBT CRD 1800 09/09/21 28298271<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.28- |
| 9/10 | DBT CRD 0635 09/10/21 17376212<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.07- |
| 9/10 | DBT CRD 1747 09/09/21 20213852<br>AMZN Mktp US*2G6PY5NDO<br>Amzn.com/bill WA C#9348 | 185.73- |
| 9/10 | DBT CRD 0551 09/09/21 90816206<br>TMOBILE*AUTO PAY | 239.45- |



Basic Business Checking        ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 800-937-8997  WA C#9348 | |
| 9/13 | DBT CRD 2022 09/11/21 49492918 | 6.25- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 1538 09/10/21 43269761 | 6.50- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 1426 09/10/21 99923502 | 6.66- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 2033 09/11/21 56186800 | 6.78- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 1100 09/13/21 76389339 | 7.40- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 1742 09/10/21 17619888 | 7.91- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 0723 09/10/21 46333002 | 7.95- |
|      | UBER* TRIP | |
|      | WWW.UBER.COM  CA C#9348 | |
| 9/13 | DBT CRD 1540 09/11/21 44204093 | 8.45- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 1612 09/11/21 63426899 | 9.60- |
|      | Amazon.com*257UI3232 | |
|      | Amzn.com/bill WA C#9348 | |
| 9/13 | DBT CRD 1718 09/11/21 03388484 | 12.86- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 0554 09/12/21 92757698 | 13.93- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/13 | DBT CRD 1504 09/13/21 22473156 | 14.99- |
|      | LYFT    1 RIDE 09-11 | |
|      | 855-865-9553   CA C#9348 | |
| 9/13 | DBT CRD 1914 09/12/21 08678576 | 17.64- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |



```
                                         Date  9/30/21          Page      9
                                         Primary Account       ████████9845
```

Basic Business Checking            ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/13 | DBT CRD 1446 09/12/21 11660779<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 18.33- |
| 9/13 | DBT CRD 0309 09/12/21 93764971<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 21.82- |
| 9/13 | DBT CRD 1524 09/09/21 34579117<br>MUSTACHE BARBERSHOP<br>COCONUT GROVE FL C#9348 | 29.00- |
| 9/13 | DBT CRD 1802 09/10/21 29498378<br>CMX BRICKELL CITY CTR<br>MIAMI        FL C#9348 | 38.26- |
| 9/13 | DBT CRD 0704 09/13/21 34507833<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 48.85- |
| 9/13 | DBT CRD 2054 09/11/21 68834796<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 49.93- |
| 9/13 | DBT CRD 1640 09/10/21 80188851<br>FANDANGO<br>FANDANGO.COM  CA C#9348 | 50.46- |
| 9/13 | DBT CRD 0639 09/12/21 19675735<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 53.11- |
| 9/13 | DBT CRD 1805 09/10/21 31595311<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 53.28- |
| 9/13 | DBT CRD 1142 09/11/21 01387378<br>AMZN Mktp US*2G4PL6EIO<br>Amzn.com/bill WA C#9348 | 68.38- |
| 9/13 | DBT CRD 1251 09/13/21 42867504<br>AMZN Mktp US*2G0NW9XN1<br>Amzn.com/bill WA C#9348 | 125.89- |
| 9/14 | DBT CRD 1628 09/13/21 73137651<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.65- |
| 9/14 | DBT CRD 0801 09/14/21 68956427<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.80- |
| 9/14 | DBT CRD 1819 09/14/21 39474859<br>UBER    TRIP | 8.32- |



Date  9/30/21          Page    10
Primary Account      ████████9845

Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 9/14 | DBT CRD 1908 09/14/21 04898726 | 22.28- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/15 | DBT CRD 0332 09/14/21 07215631 | 7.04- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/15 | DBT CRD 2032 09/14/21 55244520 | 7.31- |
|      | UBER* TRIP | |
|      | WWW.UBER.COM  CA C#9348 | |
| 9/15 | DBT CRD 0746 09/15/21 60109589 | 8.65- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/15 | DBT CRD 1451 09/14/21 14879895 | 14.97- |
|      | AMZN Mktp US*2G7XD1VS0 | |
|      | Amzn.com/bill WA C#9348 | |
| 9/15 | DBT CRD 1451 09/14/21 14867777 | 16.04- |
|      | AMZN Mktp US*2G40P85H1 | |
|      | Amzn.com/bill WA C#9348 | |
| 9/15 | DBT CRD 1952 09/14/21 31266931 | 32.09- |
|      | SQ *LUCKY VAPE & SMOKE | |
|      | Coral Gables  FL C#9348 | |
| 9/15 | DBT CRD 1500 09/14/21 20478733 | 123.05- |
|      | THE MIAMI HEAT STORE - | |
|      | Miami         FL C#9348 | |
| 9/15 | DBT CRD 1040 09/14/21 64416978 | 301.32- |
|      | INSTACART*159 | |
|      | HTTPSINSTACAR CA C#9348 | |
| 9/15 | DBT CRD 1546 09/14/21 48153181 | 11.30- |
|      | Spotify USA | |
|      | 877-7781161    NY C#9348 | |
| 9/16 | DBT CRD 2116 09/14/21 81991678 | 3.26- |
|      | GOOGLE*GOOGLE STORAGE | |
|      | 650-2530000    CA C#9348 | |
| 9/16 | DBT CRD 1809 09/16/21 33403166 | 4.52- |
|      | Prime Video*2G86P8LV2 | |
|      | 888-802-3080  WA C#9348 | |
| 9/16 | DBT CRD 0849 09/16/21 97725000 | 6.51- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |

MEMBER FDIC



Basic Business Checking          ■■■■■9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/16 | DBT CRD 0716 09/16/21 42113698<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.96- |
| 9/16 | DBT CRD 1420 09/15/21 96504592<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 17.49- |
| 9/16 | DBT CRD 1627 09/15/21 72331893<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 19.85- |
| 9/16 | DBT CRD 1507 09/15/21 24607655<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 38.26- |
| 9/17 | DBT CRD 2217 09/15/21 18611299<br>CITY PARKING INC<br>813-381-5276  FL C#9348 | 2.80- |
| 9/17 | DBT CRD 2311 09/17/21 50949532<br>Prime Video*2G9NW76FO<br>888-802-3080  WA C#9348 | 2.99- |
| 9/17 | DBT CRD 1841 09/15/21 52647454<br>CITY PARKING INC<br>813-381-5276  FL C#9348 | 7.30- |
| 9/17 | DBT CRD 0755 09/16/21 65022844<br>UBER* TRIP<br>WWW.UBER.COM  CA C#9348 | 7.77- |
| 9/17 | DBT CRD 1708 09/16/21 97107074<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.32- |
| 9/17 | DBT CRD 1558 09/16/21 54962677<br>COCONUT GROVE PHARMACY<br>MIAMI       FL C#9348 | 8.96- |
| 9/17 | DBT CRD 0838 09/16/21 91105305<br>TST* GREENSTREET (COCO<br>MIAMI       FL C#9348 | 29.65- |
| 9/17 | DBT CRD 1753 09/16/21 24260603<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 40.41- |
| 9/17 | DBT CRD 0620 09/17/21 08019728<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 42.45- |
| 9/17 | POS DEB 0718 09/17/21 07567802<br>NETFLIX COM | 19.45- |



Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | NETFLIX COM | |
| | LOS GATOS        CA C#9348 | |
| 9/20 | POS DEB 0906 09/20/21 54140643 | 33.00- |
| | VAPE & SMOKE SHOP | |
| | 467 S. DIXIE HWY | |
| | CORAL GABLES   FL C#9348 | |
| 9/20 | DBT CRD 1458 09/18/21 19337332 | 3.38- |
| | Prime Video*2G0HU6EO2 | |
| | 888-802-3080   WA C#9348 | |
| 9/20 | DBT CRD 1438 09/18/21 07075511 | 4.52- |
| | Prime Video*2G4BH39C1 | |
| | 888-802-3080   WA C#9348 | |
| 9/20 | DBT CRD 1507 09/19/21 24655991 | 4.52- |
| | Prime Video*2G5AI2IV1 | |
| | 888-802-3080   WA C#9348 | |
| 9/20 | DBT CRD 1933 09/19/21 19972384 | 4.52- |
| | Prime Video*2G62389L1 | |
| | 888-802-3080   WA C#9348 | |
| 9/20 | DBT CRD 1705 09/18/21 95546078 | 5.00- |
| | 2MARLINS PARK 15106305 | |
| | MIAMI          FL C#9348 | |
| 9/20 | DBT CRD 0837 09/17/21 90434995 | 5.83- |
| | STARBUCKS STORE 11784 | |
| | CORAL GABLES   FL C#9348 | |
| 9/20 | DBT CRD 1603 09/17/21 58144858 | 6.51- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1538 09/17/21 43358656 | 6.78- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 0635 09/18/21 17348135 | 7.69- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1854 09/19/21 60916508 | 9.38- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1656 09/18/21 90126368 | 10.41- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1639 09/19/21 79595028 | 14.00- |
| | UBER    TRIP | |



Date   9/30/21          Page    13
Primary Account        ████████9845

Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1237 09/18/21 34629664 | 14.99- |
|      | Amazon Digit*2G46R99B1 | |
|      | amzn.com/bill WA C#9348 | |
| 9/20 | DBT CRD 2159 09/19/21 07897159 | 15.14- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1346 09/17/21 75906944 | 18.12- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 2250 09/19/21 38562567 | 23.16- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 0040 09/19/21 04427925 | 23.80- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1709 09/18/21 97418885 | 30.75- |
|      | 2MARLINS PARK 15106305 | |
|      | MIAMI        FL C#9348 | |
| 9/20 | DBT CRD 0827 09/19/21 84332917 | 34.19- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1117 09/19/21 86569903 | 38.94- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 0621 09/20/21 08950357 | 40.96- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/20 | DBT CRD 1648 09/19/21 85066177 | 74.00- |
|      | MIAMI MARLINS TICKETS | |
|      | 800-352-0212 FL C#9348 | |
| 9/20 | DBT CRD 2232 09/18/21 27762437 | 92.56- |
|      | PP*EB TWO AND A HALF C | |
|      | 402-935-7733 CA C#9348 | |
| 9/20 | DBT CRD 1750 09/19/21 22414442 | 149.70- |
|      | AMZN Mktp US*2G61P6KU0 | |
|      | Amzn.com/bill WA C#9348 | |
| 9/20 | DBT CRD 0529 09/18/21 03911409 | 200.94- |
|      | CALL ME GABY | |



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 22 WASHINGTON AVE | |
|      | MIAMI BEACH    FL C#9348 | |
| 9/20 | POS DEB 0324 09/18/21 03508717 | 2.99- |
|      | APPLE COM BILL | |
|      | APPLE COM BILL | |
|      | CUPERTINO      CA C#9348 | |
| 9/20 | DBT CRD 1829 09/18/21 45519352 | 45.26- |
|      | SLING.COM | |
|      | 888-388-6210  CO C#9348 | |
| 9/21 | DBT CRD 1622 09/20/21 69474495 | 1.02- |
|      | CORAL GABLES PARKING P | |
|      | 305-460-5275  FL C#9348 | |
| 9/21 | DBT CRD 0710 09/19/21 38348397 | 1.99- |
|      | GOOGLE*GOOGLE STORAGE | |
|      | 650-2530000   CA C#9348 | |
| 9/21 | DBT CRD 2024 09/21/21 50808253 | 4.52- |
|      | Prime Video*2G2DI1MR2 | |
|      | 888-802-3080  WA C#9348 | |
| 9/21 | DBT CRD 0647 09/21/21 24305696 | 22.47- |
|      | UBER   TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/21 | DBT CRD 1620 09/20/21 68240196 | 39.76- |
|      | UBER   EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/22 | DBT CRD 0902 09/20/21 05602887 | 5.83- |
|      | STARBUCKS STORE 11784 | |
|      | CORAL GABLES  FL C#9348 | |
| 9/22 | DBT CRD 0748 09/22/21 61279987 | 8.35- |
|      | UBER   TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/22 | DBT CRD 1617 09/21/21 66645324 | 8.40- |
|      | UBER   TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/22 | DBT CRD 1839 09/21/21 51734484 | 9.04- |
|      | AMZN DIGITAL*2G5B63BL2 | |
|      | 888-802-3080  WA C#9348 | |
| 9/22 | DBT CRD 1133 09/21/21 95882910 | 25.66- |
|      | AMZN Mktp US*2C4DJ4CI1 | |
|      | Amzn.com/bill WA C#9348 | |
| 9/22 | DBT CRD 1650 09/21/21 86302574 | 39.76- |
|      | UBER   EATS | |



Date  9/30/21       Page    15
Primary Account      ████9845

Basic Business Checking        ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 9/22 | DBT CRD 0619 09/21/21 07581150 | 44.92- |
| | AMZN MKTP US*2G8YH7H52 | |
| | AMZN.COM/BILL WA C#9348 | |
| 9/22 | DBT CRD 1301 09/20/21 48987816 | 342.00- |
| | THE ART BOX | |
| | MIAMI        FL C#9348 | |
| 9/22 | DBT CRD 0745 09/21/21 59348882 | 461.47- |
| | COSTCO BY INSTACART | |
| | HTTPSINSTACAR CA C#9348 | |
| 9/23 | DBT CRD 0626 09/22/21 11949713 | 4.52- |
| | Prime Video*2COLA6CVO | |
| | 888-802-3080  WA C#9348 | |
| 9/23 | DBT CRD 0817 09/21/21 78519772 | 5.83- |
| | STARBUCKS STORE 11784 | |
| | CORAL GABLES  FL C#9348 | |
| 9/23 | DBT CRD 1140 09/23/21 00565179 | 6.51- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/23 | DBT CRD 0757 09/23/21 66212970 | 8.28- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/23 | DBT CRD 1626 09/22/21 71790841 | 8.76- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/23 | DBT CRD 2229 09/22/21 25646338 | 23.53- |
| | AMZN Mktp US*2C2FV3491 | |
| | Amzn.com/bill WA C#9348 | |
| 9/23 | DBT CRD 2011 09/23/21 43003711 | 30.54- |
| | Prime Video*2G2R326J2 | |
| | 888-802-3080  WA C#9348 | |
| 9/23 | POS DEB 1847 09/22/21 00783776 | 11.99- |
| | Dropbox Inc. | |
| | 185 Berry Street, | |
| | San Francisco CA C#9348 | |
| 9/24 | POS DEB 1052 09/24/21 47832500 | 5.02- |
| | SITE 12128 | |
| | 375 S DIXIE HWY | |
| | CORAL GABLES  FL C#9348 | |
| 9/24 | POS DEB 0947 09/24/21 55144703 | 33.00- |
| | VAPE & SMOKE SHOP | |



Date  9/30/21        Page    16
Primary Account     ███████9845

Basic Business Checking        ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | 467 S. DIXIE HWY | |
|      | CORAL GABLES  FL C#9348 | |
| 9/24 | DBT CRD 1716 09/23/21 01986452 | .99- |
|      | Prime Video*2C40P33R1 | |
|      | 888-802-3080  WA C#9348 | |
| 9/24 | DBT CRD 1603 09/22/21 58044955 | 1.02- |
|      | CORAL GABLES PARKING P | |
|      | 305-460-5275  FL C#9348 | |
| 9/24 | DBT CRD 1706 09/23/21 95879157 | 1.99- |
|      | Prime Video*2C20O33Q1 | |
|      | 888-802-3080  WA C#9348 | |
| 9/24 | DBT CRD 1745 09/23/21 19467337 | 2.40- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/24 | DBT CRD 1501 09/23/21 20662242 | 3.00- |
|      | MPA PARKING PAY BY PHO | |
|      | 305-373-6789  FL C#9348 | |
| 9/24 | DBT CRD 1548 09/23/21 48799839 | 4.50- |
|      | MPA PARKING PAY BY PHO | |
|      | 305-373-6789  FL C#9348 | |
| 9/24 | DBT CRD 1034 09/22/21 60544417 | 5.83- |
|      | STARBUCKS STORE 11784 | |
|      | CORAL GABLES  FL C#9348 | |
| 9/24 | DBT CRD 1736 09/23/21 13646950 | 6.25- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/24 | DBT CRD 1405 09/23/21 87451272 | 6.76- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/24 | DBT CRD 0651 09/24/21 27050950 | 8.80- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/24 | DBT CRD 0800 09/23/21 68121964 | 20.32- |
|      | AMZN Mktp US*2C1Y86L10 | |
|      | Amzn.com/bill WA C#9348 | |
| 9/24 | DBT CRD 1624 09/23/21 70542132 | 38.46- |
|      | DOMINO S 5191 | |
|      | 734-930-3030  FL C#9348 | |
| 9/24 | DBT CRD 1246 09/23/21 39849211 | 64.19- |
|      | AMZN Mktp US*2C4NK0L80 | |



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | Amzn.com/bill WA C#9348 | |
| 9/27 | POS DEB 1057 09/27/21 21155730 | 16.04- |
|      | VAPE & SMOKE SHOP | |
|      | 467 S. DIXIE HWY | |
|      | CORAL GABLES  FL C#9348 | |
| 9/27 | DBT CRD 1848 09/26/21 56830505 | 2.99- |
|      | Prime Video*2C1BO3TWO | |
|      | 888-802-3080  WA C#9348 | |
| 9/27 | DBT CRD 0709 09/23/21 37884755 | 5.83- |
|      | STARBUCKS STORE 11784 | |
|      | CORAL GABLES  FL C#9348 | |
| 9/27 | DBT CRD 1617 09/25/21 66261248 | 6.25- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1628 09/24/21 73139202 | 8.55- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 0929 09/25/21 21694528 | 8.58- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1046 09/24/21 68142560 | 9.27- |
|      | CORAL GABLES PARKING P | |
|      | 305-460-5275  FL C#9348 | |
| 9/27 | DBT CRD 1549 09/25/21 49462369 | 13.35- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 0549 09/26/21 89718086 | 16.03- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1513 09/25/21 27810711 | 19.99- |
|      | Prime Video*2C2FJO0J1 | |
|      | 888-802-3080  WA C#9348 | |
| 9/27 | DBT CRD 0414 09/26/21 32906896 | 22.05- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1553 09/25/21 52243927 | 22.28- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1803 09/26/21 30022670 | 29.42- |
|      | UBER    TRIP | |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1630 09/25/21 74517289 | 32.28- |
|      | UBER     EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1219 09/26/21 23909802 | 50.15- |
|      | UBER     EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 0639 09/27/21 19612772 | 53.51- |
|      | UBER     EATS | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/27 | DBT CRD 1222 09/24/21 25258014 | 129.33- |
|      | AMAZON.COM*2C81L8N6O A | |
|      | AMZN.COM/BILL WA C#9348 | |
| 9/28 | DBT CRD 1621 09/27/21 68657367 | 1.02- |
|      | CORAL GABLES PARKING P | |
|      | 305-460-5275  FL C#9348 | |
| 9/28 | DBT CRD 2133 09/27/21 92266752 | 7.60- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/28 | DBT CRD 0833 09/28/21 88156987 | 7.67- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/28 | DBT CRD 0308 09/27/21 92949223 | 8.00- |
|      | LYFT    CANCEL FEE | |
|      | 855-865-9553  CA C#9348 | |
| 9/28 | DBT CRD 0302 09/27/21 89637086 | 17.17- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/28 | DBT CRD 1838 09/27/21 51308558 | 18.59- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/29 | DBT CRD 1053 09/27/21 72211726 | 5.83- |
|      | STARBUCKS STORE 11784 | |
|      | CORAL GABLES  FL C#9348 | |
| 9/29 | DBT CRD 0807 09/29/21 72553855 | 7.81- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |
| 9/29 | DBT CRD 1725 09/28/21 07158670 | 8.06- |
|      | UBER     TRIP | |
|      | HELP.UBER.COM CA C#9348 | |



Date   9/30/21          Page     19
Primary Account          ████████9845

Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/29 | DBT CRD 1622 09/28/21 69618128<br>CHIPOTLE 3510<br>MIAMI          FL C#9348 | 11.02- |
| 9/29 | DBT CRD 1922 09/29/21 13252938<br>AMZN Mktp US*2C7G143W2<br>Amzn.com/bill WA C#9348 | 12.07- |
| 9/29 | DBT CRD 0820 09/28/21 80104412<br>GOOGLE*YOUTUBEPREMIUM<br>650-2530000     CA C#9348 | 12.98- |
| 9/29 | DBT CRD 1611 09/28/21 62972497<br>RAZZLE DAZZLE BARBERSH<br>MIAMI          FL C#9348 | 85.00- |
| 9/29 | DBT CRD 1611 09/28/21 63085068<br>RAZZLE DAZZLE BARBERSH<br>MIAMI          FL C#9348 | 85.00- |
| 9/29 | POS DEB 0200 09/29/21 02943480<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO     CA C#9348 | 2.99- |
| 9/29 | Domestic Wire Transfer-DL<br>Olivia Q Sampaio<br>322271627<br>737769500<br>3030 Southwest 21st Street<br>UNITED STATES<br>WASH MUT BANK<br>20210929MMQFMP9NOOO619<br>20210929B1QGC01R085823<br>09291559FT03 | 17,000.00- |
| 9/30 | DBT CRD 2113 09/30/21 80136882<br>Prime Video*2C9VJ5TD2<br>888-802-3080  WA C#9348 | 4.52- |
| 9/30 | DBT CRD 1107 09/30/21 80781858<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.79- |
| 9/30 | DBT CRD 1715 09/29/21 01553627<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.94- |
| 9/30 | DBT CRD 2159 09/30/21 07439551<br>Prime Video*2C4J71TB2 | 12.44- |



Date   9/30/21          Page     20
Primary Account              9845

Basic Business Checking              9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 888-802-3080   WA C#9348 | |
| 9/30 | DBT CRD 1722 09/29/21 05245327 | 13.35- |
| | MCDONALD S F1789 | |
| | MIAMI         FL C#9348 | |
| 9/30 | DBT CRD 1624 09/29/21 70568355 | 14.50- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/30 | DBT CRD 1407 09/29/21 88352252 | 17.20- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 9/30 | DBT CRD 1351 09/29/21 78981465 | 35.29- |
| | AMZN Mktp US*2C9UX8J62 | |
| | Amzn.com/bill WA C#9348 | |
| 9/30 | DBT CRD 0238 09/29/21 74817640 | 41.04- |
| | Amazon.com*2C0LG9QS1 | |
| | Amzn.com/bill WA C#9348 | |
| 9/30 | DBT CRD 1004 09/30/21 42959228 | 42.52- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 123,050.41 | 9/13 | 114,601.57 | 9/22 | 111,833.95 |
| 9/02 | 118,052.52 | 9/14 | 114,555.52 | 9/23 | 111,733.99 |
| 9/03 | 117,495.90 | 9/15 | 114,033.75 | 9/24 | 111,531.46 |
| 9/07 | 116,596.45 | 9/16 | 113,935.90 | 9/27 | 111,085.56 |
| 9/08 | 116,106.05 | 9/17 | 113,770.18 | 9/28 | 111,025.51 |
| 9/09 | 115,753.97 | 9/20 | 112,849.14 | 9/29 | 93,794.75 |
| 9/10 | 115,285.80 | 9/21 | 112,779.38 | 9/30 | 93,598.16 |

## *** END OF STATEMENT ***



BANK

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date   9/30/21         Page     1
Primary Account              9852

9204724

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:            HARRY B GREENHOUSE
                          DEBTOR IN POSSESSION, CASE #21-12844-AJC
                          TAX ESCROW

| Basic Business Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 9852 | Statement Dates   9/01/21 thru  9/30/21 | |
| Previous Balance | 599,941.80 | Days in the statement period | 30 |
| 3 Deposits/Credits | 44,950.75 | Avg Daily Ledger | 606,988.74 |
| Checks/Debits | .00 | Avg Daily Collected | 606,988.74 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 644,892.55 | | |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 9/20 | From DDA *9860,To DDA *9852,fi rst gear | 15,350.75 |
| 9/29 | From DDA *9860,To DDA *9852,35 k pays | 12,950.00 |
| 9/30 | From DDA *9860,To DDA *9852,us v 2012 distribution | 16,650.00 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 9/01 | 599,941.80 | 9/29 | 628,242.55 |
| 9/20 | 615,292.55 | 9/30 | 644,892.55 |



B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date   9/30/21          Page      1
Primary Account          ████9860

9204725

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        OPERATING

**Basic Business Checking**
| | | | |
|---|---|---|---|
| Account Number | ████9860 | Number of Enclosures | 0 |
| Previous Balance | 682,943.75 | Statement Dates   9/01/21 thru  9/30/21 | |
| 4 Deposits/Credits | 124,352.25 | Days in the statement period | 30 |
| 10 Checks/Debits | 270,825.58 | Avg Daily Ledger | 571,648.22 |
| Maintenance Fee | .00 | Avg Daily Collected | 570,148.22 |
| Interest Paid | .00 | | |
| Ending Balance | 536,470.42 | | |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 9/14 | Wire Transfer Credit | 41,488.54 |
| | RAYMOND S CAHNMAN | |
| | OR SUSAN BERMAN | |
| | 1937 N HOWE ST | |
| | CHICAGO IL 60614-5127 US | |
| | RAY CAHNMAN | |
| | 20210914B1QGC08C032219 | |
| | 20210914MMQFMP9NO00459 | |
| | 09141641FT03 | |
| 9/29 | INCOMING INTERNATIONAL WIRE | 35,000.00 |
| | SKRILL LIMITED | |
| 9/29 | MyDeposit | 45,000.00 |
| 9/30 | INCOMING INTERNATIONAL WIRE | 2,863.71 |
| | PAYSAFE FINANCIAL SERVICES | |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Date   9/30/21          Page     2
Primary Account     ████████9860

Basic Business Checking         ██████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | From DDA *9860,To DDA *9845,salary | 40,000.00- |
| 9/02 | FLBLUE ACA IU65 Premium & B CCD 091000011213971 BLUE CROSS BLUE SHIELD | 1,973.24- |
| 9/15 | Account Analysis Charge | 50.00- |
| 9/16 | Wire Transfer Debit KAPILAMUKAMAL, LLP 071000152 2841002703 NORTHERN CHGO CHICAGO               IL 20210916MMQFMP9NO00723 20210916G1B76E5CO08723 09161754FT03 | 37,094.10- |
| 9/16 | Wire Transfer Debit AGENTIS PLLC OPERATING ACCOUNT 066004367 1754928989 CITY NB OF FLA MIAMI                FL 20210916MMQFMP9NO00495 20210916F6B7021CO00887 09161541FT03 | 142,059.60- |
| 9/20 | From DDA *9860,To DDA *9852,first gear | 15,350.75- |
| 9/20 | Domestic Wire Transfer-DL AGENTIS PLLC Operating Account 066004367 1754928989 55 Alhambra Plaza, Suite 800 Miami, FL 33134 UNITED STATES CITY NATIONAL BANK 20210920MMQFMP9NO00511 20210920F6B7021CO01133 09201645FT03 | 4,559.89- |
| 9/29 | From DDA *9860,To DDA *9852,35k pays | 12,950.00- |

MEMBER FDIC



Date   9/30/21          Page      3
Primary Account          9860

Basic Business Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 9/30 | 8774845967 CIGNA 877-484-59 TEL 091000010031014 | 138.00- |
| 9/30 | From DDA *9860,To DDA *9852,us v 2012 distribution | 16,650.00- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 642,943.75 | 9/15 | 682,409.05 | 9/29 | 550,394.71 |
| 9/02 | 640,970.51 | 9/16 | 503,255.35 | 9/30 | 536,470.42 |
| 9/14 | 682,459.05 | 9/20 | 483,344.71 | | |

## *** END OF STATEMENT ***

MEMBER FDIC