**U.S. Trustee Monthly Operating Report**

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name: | **Harry B Greenhouse** |
| United States Bankruptcy court for: | **Southern** District of **Florida** |
| Case Number: | **21-12844-AJC** |

Check if this is an amended filing.

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

| Month: | **October 2021** | Date Report Filed: | **11/20/2021** |
|---|---|---|---|
| | | | MM/DD/YYYY |
| Line of Business: | **N/A** | NAISC Code: | **0000** |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

*Harry B Greenhouse*                    11/20/2021

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY        DATE REPORT SIGNED

**Harry Greenhouse, Debtor**

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did the business operate during the entire reporting period? | X | | |
| 2 | Do you plan to continue to operate the business next month? | X | | |
| 3 | Have you paid all of your bills on time? | X | | |
| 4 | Did you pay your employees on time? | | | X |
| 5 | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | X | | |
| 6 | Have you timely filed your tax returns and paid all of your taxes? | | X | |
| 7 | Have you timely filed all other required government filings? | X | | |
| 8 | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9 | Have you paid all of your insurance premiums? | X | | |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| | | Yes | No | N/A |
| 10 | Do you have any bank accounts open other than the DIP accounts? | | X | |
| 11 | Have you sold any assets other than inventory? | | X | |
| 12 | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13 | Did any insurance company cancel your policy? | | X | |
| 14 | Did you have any unusual or significant unanticipated expenses? | | X | |

| 15 | Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16 | Has anyone made an investment in your business? | | X | |
| 17 | Have you paid any bills you owed before you filed bankruptcy? | | X | |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19 **Total opening balance of all accounts**                          $ 1,274,961.13

This amount must equal what you reported as cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20 **Total Cash Receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                          $          4,715.25

21 **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                          $        40,829.82

22 **Net Cash Flow**                          $      (36,114.57)

Subtract line 21 from 20 and report the result her. This amount may be different from what you may have calculated as net profit.

23 **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                          $ 1,238,846.56

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24 **Total Payables - Not Applicable**                          N/A
     *(Exhibit E)*

| 4. MONEY OWED TO YOU |
|---|

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  Report the total from Exhibit F here.

25 **Total Receivables - Not Applicable**          **N/A**
          (Exhibit F)

| 5. EMPLOYEES |
|---|

26    What was the number of employees when the case was filed?          0

27    What is the number of employees as of the date of this report?          0

| 6. PROFESSIONAL FEES |
|---|

28    How much have you paid this month in professional fees related to this bankruptcy case?          $    18,240.00

29    How much in professional fees related to this bankruptcy case since the case was filed?          $    221,953.59

30    How much have you paid this month in other professional fees?  **(Note 1)**          $    -

31    How much have you paid in total other professional fees since filing this case? **(Note 1)**          $    7,927.00

**Note 1)** On March 26, 2021 the Debtor paid PP and D Accounting Services $7,727. This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.

| 7. PROJECTIONS (Note 2) |
|---|

figures in the first month should match those provided at the initial debtor interview, if any.

|  |  | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. | | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32 | **Cash Receipts** | $    60,068.04 | - | $    4,715.25 | = | $    55,352.79 |
| 33 | **Cash Disbursements** | $    32,357.24 | - | $    40,829.82 | = | $    (8,472.58) |
| 34 | **Net Cash Flow** | $    27,710.80 | - | $    (36,114.57) | = | $    63,825.37 |

35    Total projected cash receipts for the next month (**Note 3**):          $    60,068.04

36    Total projected cash disbursements for the next month (**Note 3**):          $    32,357.24

37    Total projected net cash flow for the next month (**Note 3**):          $    27,710.80

**Note 2)** Projections were obtained from DE 105 - DIP Motion for Order (I) Authorizing Debtor's use of Post Petition Income (II) Establishing a Budget and (III) Maintaining Some Existing Accounts filed on May 24, 2021.

**Note 3)** Projected cash receipts, cash disbursements and net cash flow for October and November 2021 were predicated from the DE 105 Budget for the month of September.

## 8. ADDITIONAL INFORMATION

If available, check the box to the left and attach copies of the following documents.

38    **X**      Bank statements for each open account (redact all but the last 4 digits of account numbers).

39          Bank reconciliation reports for each account.

40          Financial reports such as an income statement (profit & loss) and/or balance sheet.

41          Budget, projection, or forecast reports.

42          Project, job costing, or work-in-progress reports.

**Exhibit A**
**Questionaire**

Name of Debtor:    **Harry B Greenhouse**    Case Number:    **21-12844-AJC**

6. Have you timely filed your tax returns and paid all of your taxes?

The Debtor's 2020 tax payment became due on October 15, 2020. The resulting tax liability will be satisfied through the Debtor's Plan of Reorganization.

**Exhibit C**
**Schedule of Receipts**

Name of Debtor: **Harry B Greenhouse**                                    Case Number:    **21-12844-AJC**

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/21 | Greenhouse USV 2012 JV | $    4,715.25 |

|  |  | **$    4,715.25** |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**        Case Number:                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 10/01/21 | Site 12128 | Household Expenses/Food/Clothing | 5.02 |
| 10/01/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/01/21 | Uber | Transportation | 7.66 |
| 10/01/21 | Uber | Transportation | 8.17 |
| 10/01/21 | Amazon | Household Expenses/Food/Clothing | 26.74 |
| 10/01/21 | Amazon | Household Expenses/Food/Clothing | 42.78 |
| 10/01/21 | Life Time Living | Rent | 5,431.00 |
| 10/01/21 | Gap | Household Expenses/Food/Clothing | 125.44 |
| 10/01/21 | MCF Lot | Parking[1] | 4.25 |
| 10/04/21 | Blue Cross Blue Shield | Insurance | 1,262.32 |
| 10/04/21 | Apple | Travel & Entertainment | 4.99 |
| 10/04/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 33.00 |
| 10/04/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/04/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/04/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/04/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/04/21 | City Parking Inc | Parking[1] | 7.30 |
| 10/04/21 | Uber | Transportation | 7.75 |
| 10/04/21 | Uber | Transportation | 7.77 |
| 10/04/21 | Uber | Transportation | 8.77 |
| 10/04/21 | Uber | Transportation | 14.06 |
| 10/04/21 | Uber | Transportation | 14.39 |
| 10/04/21 | Uber | Transportation | 18.17 |
| 10/04/21 | Amazon | Household Expenses/Food/Clothing | 20.00 |
| 10/04/21 | Uber | Transportation | 23.39 |
| 10/04/21 | Uber | Transportation | 25.76 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 39.02 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 40.16 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 41.66 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 43.85 |
| 10/04/21 | Uber | Transportation | 52.73 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 84.64 |
| 10/04/21 | Amazon | Household Expenses/Food/Clothing | 171.13 |
| 10/04/21 | Guilliver School | Tuition/Education | 2,192.00 |
| 10/04/21 | Guilliver School | Tuition/Education | 2,663.00 |
| 10/04/21 | Apple | Travel & Entertainment | 5.53 |
| 10/04/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/04/21 | Zappos | Household Expenses/Food/Clothing | 41.68 |
| 10/04/21 | Zappos | Household Expenses/Food/Clothing | 131.46 |
| 10/05/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 10/05/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/05/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/05/21 | Uber | Transportation | 8.33 |
| 10/05/21 | Amazon | Household Expenses/Food/Clothing | 64.19 |
| 10/05/21 | Refit Academy | Travel & Entertainment | 99.00 |
| 10/05/21 | Amazon | Household Expenses/Food/Clothing | 117.69 |
| 10/05/21 | Paypal *Samirakaske | Medical | 380.00 |
| 10/05/21 | Guilliver School | Tuition/Education | 845.00 |
| 10/05/21 | Guilliver School | Tuition/Education | 856.00 |
| 10/06/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 4.26 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**    Case Number:    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 10/06/21 | Uber | Transportation | 7.67 |
| 10/06/21 | Uber | Transportation | 7.84 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 12.80 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 21.39 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 23.15 |
| 10/06/21 | Dominos | Household Expenses/Food/Clothing | 25.00 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 53.48 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 64.19 |
| 10/06/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/06/21 | Gioconda Morales | Household Expenses/Food/Clothing | 500.00 |
| 10/07/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 16.50 |
| 10/07/21 | Mpa Parking Pay By Pho | Parking[1] | 1.50 |
| 10/07/21 | Uber | Transportation | 7.13 |
| 10/07/21 | Uber | Transportation | 7.33 |
| 10/07/21 | Uber | Transportation | 7.80 |
| 10/07/21 | Uber | Transportation | 7.88 |
| 10/07/21 | Amazon | Household Expenses/Food/Clothing | 16.79 |
| 10/08/21 | Mpa Parking Pay By Pho | Parking[1] | 3.00 |
| 10/08/21 | Court Solutions | Other | 50.00 |
| 10/08/21 | City Parking Inc | Parking[1] | 7.30 |
| 10/08/21 | Uber | Transportation | 7.99 |
| 10/08/21 | Uber | Transportation | 10.95 |
| 10/08/21 | Uber Eats | Household Expenses/Food/Clothing | 36.63 |
| 10/08/21 | Amazon | Household Expenses/Food/Clothing | 118.11 |
| 10/08/21 | Amazon | Household Expenses/Food/Clothing | 139.09 |
| 10/08/21 | MCF Lot | Parking[1] | 4.25 |
| 10/08/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/12/21 | Mendez Fuel Holdings | Household Expenses/Food/Clothing | 20.31 |
| 10/12/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/12/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/12/21 | Prime Video | Travel & Entertainment | 3.38 |
| 10/12/21 | Prime Video | Travel & Entertainment | 3.99 |
| 10/12/21 | Prime Video | Travel & Entertainment | 4.99 |
| 10/12/21 | Uber | Transportation | 7.61 |
| 10/12/21 | Prime Video | Travel & Entertainment | 7.91 |
| 10/12/21 | Uber | Transportation | 9.22 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| 10/12/21 | Uber | Transportation | 11.06 |
| 10/12/21 | Uber | Transportation | 11.68 |
| 10/12/21 | Uber | Transportation | 12.65 |
| 10/12/21 | Uber | Transportation | 17.47 |
| 10/12/21 | Uber | Transportation | 24.04 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 27.47 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 27.57 |
| 10/12/21 | Uber | Transportation | 30.13 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 31.27 |
| 10/12/21 | Prime Video | Travel & Entertainment | 32.81 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 33.00 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 39.76 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 43.45 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 51.14 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**     Case Number:     **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 51.60 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 53.50 |
| 10/12/21 | Sushi Club 1 | Household Expenses/Food/Clothing | 79.92 |
| 10/12/21 | Learning Express Toys | Household Expenses/Food/Clothing | 86.58 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 189.32 |
| 10/12/21 | T-Mobile | Utilities | 239.45 |
| 10/12/21 | Uber | Transportation | 24.32 |
| 10/12/21 | Sp * Rovux Footwear | Household Expenses/Food/Clothing | 116.63 |
| 10/12/21 | Zappos | Household Expenses/Food/Clothing | 89.78 |
| 10/13/21 | Site 12128 | Household Expenses/Food/Clothing | 5.02 |
| 10/13/21 | Mpa Parking Pay By Pho | Parking[1] | 0.88 |
| 10/13/21 | Uber | Transportation | 7.38 |
| 10/13/21 | Uber | Transportation | 8.18 |
| 10/13/21 | Uber | Transportation | 13.92 |
| 10/13/21 | Amazon | Household Expenses/Food/Clothing | 38.50 |
| 10/14/21 | American Airlines | Travel & Entertainment | 64.50 |
| 10/14/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 10/14/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 33.00 |
| 10/14/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 66.00 |
| 10/14/21 | Uber | Transportation | 7.12 |
| 10/14/21 | Uber | Transportation | 7.61 |
| 10/14/21 | Uber | Transportation | 8.10 |
| 10/14/21 | Uber | Transportation | 16.74 |
| 10/14/21 | Uber | Transportation | 20.97 |
| 10/14/21 | Amazon | Household Expenses/Food/Clothing | 73.20 |
| 10/14/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/15/21 | Mpa Parking Pay By Pho | Parking[1] | 3.00 |
| 10/15/21 | Uber | Transportation | 7.70 |
| 10/15/21 | Uber | Transportation | 8.24 |
| 10/15/21 | Uber Eats | Household Expenses/Food/Clothing | 37.57 |
| 10/15/21 | Amazon | Household Expenses/Food/Clothing | 60.22 |
| 10/15/21 | Spotify Usa | Travel & Entertainment | 11.30 |
| 10/15/21 | Petsmart | Household Expenses/Food/Clothing | 65.00 |
| 10/15/21 | Usps | Household Expenses/Food/Clothing | 24.83 |
| 10/18/21 | Bank Fee | Bank Fee | 50.00 |
| 10/18/21 | Zappos | Household Expenses/Food/Clothing | (41.68) |
| 10/18/21 | Zappos | Household Expenses/Food/Clothing | (41.68) |
| 10/18/21 | Zappos | Household Expenses/Food/Clothing | (48.10) |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | (60.22) |
| 10/18/21 | Microsoft Thtr | Travel & Entertainment | 225.30 |
| 10/18/21 | Bb* Sibling Rival | Household Expenses/Food/Clothing | 22.02 |
| 10/18/21 | Bb* Sibling Rival | Household Expenses/Food/Clothing | 27.20 |
| 10/18/21 | Bb* Sibling Rival | Household Expenses/Food/Clothing | 45.33 |
| 10/18/21 | Coral Gables Parking | Parking[1] | 4.17 |
| 10/18/21 | Coral Gables Parking | Parking[1] | 7.77 |
| 10/18/21 | Google Storage | Household Expenses/Food/Clothing | 3.26 |
| 10/18/21 | Jetblue | Travel & Entertainment | 548.40 |
| 10/18/21 | Hotel Tonight The Hoxto | Travel & Entertainment | 265.00 |
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| **Date** | **Description** | **Purpose** | **Amount** |
|---|---|---|---|
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/18/21 | Lyft | Transportation | 21.70 |
| 10/18/21 | Uber | Transportation | 6.52 |
| 10/18/21 | Uber | Transportation | 7.37 |
| 10/18/21 | Uber | Transportation | 12.99 |
| 10/18/21 | Uber | Transportation | 7.95 |
| 10/18/21 | Uber | Transportation | 11.74 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 15.47 |
| 10/18/21 | Uber | Transportation | 15.88 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 19.25 |
| 10/18/21 | Uber | Transportation | 21.97 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 23.52 |
| 10/18/21 | Uber | Transportation | 26.95 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 27.46 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 27.47 |
| 10/18/21 | Uber | Transportation | 29.95 |
| 10/18/21 | Newslink 6 Mia | Household Expenses/Food/Clothing | 27.80 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 32.09 |
| 10/18/21 | Panasonic - Aa | Household Repairs & Maintenance | 29.00 |
| 10/18/21 | Uber | Transportation | 54.93 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 66.33 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 71.65 |
| 10/18/21 | Apple | Travel & Entertainment | 2.99 |
| 10/18/21 | Netflix | Travel & Entertainment | 19.45 |
| 10/18/21 | Sling TV LLC | Utilities | 45.26 |
| 10/18/21 | Seecandi | Household Expenses/Food/Clothing | 30.88 |
| 10/18/21 | Sq *Grand Central Market | Household Expenses/Food/Clothing | 16.00 |
| 10/18/21 | Sq *Wexlers Deli Down | Household Expenses/Food/Clothing | 30.66 |
| 10/18/21 | The Hoxton Los Angeles | Travel & Entertainment | 34.71 |
| 10/19/21 | Mcdonald's | Household Expenses/Food/Clothing | 11.20 |
| 10/19/21 | Sbe - Umami - Bro | Household Expenses/Food/Clothing | 20.25 |
| 10/19/21 | Amazon | Household Expenses/Food/Clothing | 12.78 |
| 10/19/21 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| 10/19/21 | Amazon | Household Expenses/Food/Clothing | 53.42 |
| 10/19/21 | Uber | Transportation | 53.93 |
| 10/20/21 | Coral Gables Parking | Parking[1] | 4.02 |
| 10/20/21 | Doordash | Household Expenses/Food/Clothing | 41.25 |
| 10/20/21 | Los Angeles Airport | Travel & Entertainment | 14.10 |
| 10/20/21 | Prime Video | Travel & Entertainment | 1.99 |
| 10/20/21 | Uber | Transportation | 7.65 |
| 10/20/21 | Uber | Transportation | 8.12 |
| 10/20/21 | Uber | Transportation | 16.96 |
| 10/20/21 | The Hoxton Los Angeles | Travel & Entertainment | 541.47 |
| 10/21/21 | CIGNA | Insurance | 276.00 |
| 10/21/21 | Google Storage | Household Expenses/Food/Clothing | 1.99 |
| 10/21/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/21/21 | Prime Video | Travel & Entertainment | 0.99 |
| 10/21/21 | Uber | Transportation | 6.22 |
| 10/21/21 | Uber | Transportation | 7.62 |
| 10/21/21 | Amazon | Household Expenses/Food/Clothing | 14.97 |
| 10/21/21 | Amazon | Household Expenses/Food/Clothing | 19.25 |
| 10/22/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|---|---|---|---|
| 10/22/21 | The Ups Store | Other | 29.85 |
| 10/22/21 | Uber | Transportation | 8.01 |
| 10/22/21 | Uber | Transportation | 8.12 |
| 10/22/21 | Prime Video | Travel & Entertainment | 9.04 |
| 10/22/21 | Uber | Transportation | 7.57 |
| 10/25/21 | Doordash | Household Expenses/Food/Clothing | 30.22 |
| 10/25/21 | Kao Coral Gables | Household Expenses/Food/Clothing | 152.40 |
| 10/25/21 | Lyft | Transportation | 19.93 |
| 10/25/21 | Linda Leali | Professional Fees | 18,240.00 |
| 10/25/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/25/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 16.50 |
| 10/25/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/25/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/25/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/25/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/25/21 | Uber | Transportation | 7.79 |
| 10/25/21 | Uber | Transportation | 8.02 |
| 10/25/21 | Uber | Transportation | 10.60 |
| 10/25/21 | Uber | Transportation | 22.06 |
| 10/25/21 | Uber | Transportation | 24.01 |
| 10/25/21 | Uber | Transportation | 28.03 |
| 10/25/21 | Dominos | Household Expenses/Food/Clothing | 32.69 |
| 10/25/21 | Merrick Park | Travel & Entertainment | 45.25 |
| 10/25/21 | Uber Eats | Household Expenses/Food/Clothing | 45.71 |
| 10/25/21 | Fandango | Travel & Entertainment | 69.95 |
| 10/25/21 | Dropbox Inc | Other | 11.99 |
| 10/26/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/26/21 | Uber | Transportation | 8.19 |
| 10/26/21 | Amazon | Household Expenses/Food/Clothing | 16.04 |
| 10/26/21 | Uber | Transportation | 20.30 |
| 10/26/21 | Uber | Transportation | 24.03 |
| 10/27/21 | Motek | Household Expenses/Food/Clothing | 44.94 |
| 10/27/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/27/21 | Prime Video | Travel & Entertainment | 5.65 |
| 10/27/21 | Uber | Transportation | 7.02 |
| 10/27/21 | Uber | Transportation | 7.63 |
| 10/27/21 | Uber | Transportation | 8.34 |
| 10/27/21 | Uber | Transportation | 16.45 |
| 10/27/21 | Instacart | Household Expenses/Food/Clothing | 292.88 |
| 10/27/21 | Zappos | Household Expenses/Food/Clothing | (41.68) |
| 10/27/21 | Zappos | Household Expenses/Food/Clothing | (48.10) |
| 10/28/21 | Mendez Fuel | Other | 10.69 |
| 10/28/21 | Amazon | Household Expenses/Food/Clothing | (27.81) |
| 10/28/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/28/21 | Uber | Transportation | 7.63 |
| 10/28/21 | Uber | Transportation | 8.29 |
| 10/28/21 | Uber | Transportation | 29.13 |
| 10/28/21 | Amazon | Household Expenses/Food/Clothing | 30.00 |
| 10/28/21 | Amazon | Household Expenses/Food/Clothing | 75.93 |
| 10/29/21 | Lokal | Other | 15.36 |
| 10/29/21 | Lucky Vape | Household Expenses/Food/Clothing | 42.79 |
| 10/29/21 | Debit Card Rush Order | Bank Fee | 50.00 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 10/29/21 | Google Youtube Premium | Household Expenses/Food/Clothing | 12.98 |
| 10/29/21 | Uber | Transportation | 7.59 |
| 10/29/21 | Uber | Transportation | 10.17 |
| 10/29/21 | Amazon | Household Expenses/Food/Clothing | 32.73 |
| 10/29/21 | Uber | Transportation | 35.00 |
| 10/29/21 | Uber Eats | Household Expenses/Food/Clothing | 40.16 |
| 10/29/21 | Amazon | Household Expenses/Food/Clothing | 148.40 |

|  |  |  | $        40,829.82 |

Notes:

1) These parking charges were inadvertently charged to the Debtor. The Debtor has requested reimbursement for these expenses.



B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                          Date 10/29/21          Page    1
                                          Primary Account         ▓▓▓9845
```

9398167

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

```
Account Title:              HARRY B GREENHOUSE
                            DEBTOR IN POSSESSION, CASE #21-12844-AJC
```

### Basic Business Checking

| | | Number of Enclosures | 2 |
|---|---|---|---|
| Account Number | ▓▓▓9845 | Statement Dates | 10/01/21 thru 10/31/21 |
| Previous Balance | 93,598.16 | Days in the statement period | 31 |
| 8 Deposits/Credits | 40,309.27 | Avg Daily Ledger | 113,025.76 |
| 251 Checks/Debits | 39,481.93 | Avg Daily Collected | 113,025.76 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 94,425.50 | | |

### Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/01 | From DDA *9860,To DDA *9845,sa<br>lary | 40,000.00 |
| 10/18 | POS CRE 0000 10/15/21 41337084<br>Zappos.com<br>800-927-7671  NV C#9348 | 41.68 |
| 10/18 | POS CRE 0000 10/15/21 42701636<br>Zappos.com<br>800-927-7671  NV C#9348 | 41.68 |
| 10/18 | POS CRE 0000 10/15/21 41371157<br>Zappos.com<br>800-927-7671  NV C#9348 | 48.10 |
| 10/18 | POS CRE 0000 10/16/21 74427233<br>Amazon.com<br>Amzn.com/bill WA C#9348 | 60.22 |

---

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Date 10/29/21          Page    2
Primary Account     ██████9845

Basic Business Checking        ██████9845   (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | POS CRE 0000 10/26/21 78255183<br>Zappos.com<br>800-927-7671   NV C#9348 | 41.68 |
| 10/27 | POS CRE 0000 10/26/21 80084719<br>Zappos.com<br>800-927-7671   NV C#9348 | 48.10 |
| 10/28 | POS CRE 0000 10/28/21 79591802<br>AMZN Mktp US<br>Amzn.com/bill WA C#9348 | 27.81 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | POS DEB 1357 10/01/21 78035700<br>SITE 12128<br>375 S DIXIE HWY<br>CORAL GABLES   FL C#9348 | 5.02- |
| 10/01 | DBT CRD 1608 09/30/21 60973054<br>MCF LOT<br>954-548-1964   FL C#9348 | 4.25- |
| 10/01 | DBT CRD 0627 09/30/21 12223789<br>Prime Video*2C3D76BSO<br>888-802-3080   WA C#9348 | 4.52- |
| 10/01 | DBT CRD 0938 10/01/21 27286611<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.66- |
| 10/01 | DBT CRD 1702 09/30/21 93659773<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.17- |
| 10/01 | DBT CRD 0720 09/30/21 44231092<br>AMZN Mktp US*2C6AI8B40<br>Amzn.com/bill WA C#9348 | 26.74- |
| 10/01 | DBT CRD 0655 10/01/21 29327703<br>AMZN Mktp US*2C8E74Q60<br>Amzn.com/bill WA C#9348 | 42.78- |
| 10/01 | DBT CRD 1036 09/30/21 61704488<br>PAYPAL *GAP<br>402-935-7733   NM C#9348 | 125.44- |
| 10/01 | WEB PMTS    Life Time Living<br>WEB 091000010134674 | 5,431.00- |



Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Harry Greenhouse | |
| | HSWRY7 | |
| 10/04 | POS DEB 0841 10/03/21 08362466 | 4.99- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO     CA C#9348 | |
| 10/04 | POS DEB 0954 10/04/21 29145419 | 33.00- |
| | VAPE & SMOKE SHOP | |
| | 467 S. DIXIE HWY | |
| | CORAL GABLES  FL C#9348 | |
| 10/04 | DBT CRD 1116 10/02/21 85683665 | 2.99- |
| | Prime Video*2C8P412YO | |
| | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 1932 10/04/21 19448528 | 2.99- |
| | Prime Video*2C1P75UGO | |
| | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 1839 10/03/21 51645333 | 4.52- |
| | Prime Video*2C2156IQ1 | |
| | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 1813 10/04/21 36247493 | 4.52- |
| | Prime Video*2COKN3BQ2 | |
| | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 0907 10/01/21 08355193 | 5.83- |
| | STARBUCKS STORE 11784 | |
| | CORAL GABLES  FL C#9348 | |
| 10/04 | DBT CRD 1844 09/30/21 54939867 | 7.30- |
| | CITY PARKING INC | |
| | 813-381-5276  FL C#9348 | |
| 10/04 | DBT CRD 0853 10/02/21 00218634 | 7.75- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/04 | DBT CRD 1945 10/02/21 27141050 | 7.77- |
| | UBER *TRIP HELP.UBER.C | |
| | 800-5928996    CA C#9348 | |
| 10/04 | DBT CRD 0141 10/03/21 40799116 | 8.77- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#9348 | |
| 10/04 | DBT CRD 0716 10/04/21 41916540 | 14.06- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |



Basic Business Checking        ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/04 | DBT CRD 1232 10/02/21 31607020<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 14.39- |
| 10/04 | DBT CRD 1649 10/01/21 85478485<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 18.17- |
| 10/04 | DBT CRD 1005 10/03/21 43073759<br>AMZN Mktp US*2C2997YP1<br>Amzn.com/bill WA C#9348 | 20.00- |
| 10/04 | DBT CRD 2207 10/03/21 12394896<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 23.39- |
| 10/04 | DBT CRD 0050 10/02/21 10139401<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 25.76- |
| 10/04 | DBT CRD 0637 10/03/21 18366980<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 39.02- |
| 10/04 | DBT CRD 1801 10/02/21 28697838<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 40.16- |
| 10/04 | DBT CRD 1742 10/02/21 17328369<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 41.66- |
| 10/04 | DBT CRD 1711 10/01/21 98872578<br>ZAP*ZAPPOS.COM<br>800-927-7671  NV C#9348 | 41.68- |
| 10/04 | DBT CRD 0658 10/04/21 31100421<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 43.85- |
| 10/04 | DBT CRD 1129 10/02/21 93647435<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 52.73- |
| 10/04 | DBT CRD 1537 10/03/21 42265113<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 84.64- |
| 10/04 | DBT CRD 1707 10/02/21 96373153<br>ZAP*ZAPPOS.COM<br>800-927-7671  NV C#9348 | 131.46- |
| 10/04 | DBT CRD 0145 10/02/21 43139843<br>AMZN Mktp US*2C06M2US1 | 171.13- |



```
                                        Date 10/29/21          Page    5
                                        Primary Account        ████████9845
```

Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Amzn.com/bill WA C#9348 | |
| 10/04 | 3056666333 GulliverSchools<br>WEB 121140392913192<br>Greenhouse Harry<br>392635932 | 2,192.00- |
| 10/04 | 3056666333 GulliverSchools<br>WEB 121140392913096<br>Greenhouse Harry<br>392636126 | 2,663.00- |
| 10/04 | POS DEB 0142 10/04/21 01090348<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO     CA C#9348 | 5.53- |
| 10/05 | DBT CRD 1631 10/04/21 75060728<br>CORAL GABLES PAYBYPHON<br>305-569-1847  FL C#9348 | 1.02- |
| 10/05 | DBT CRD 1146 10/04/21 03907834<br>Prime Video*2C2L04692<br>888-802-3080  WA C#9348 | 2.99- |
| 10/05 | DBT CRD 2039 10/05/21 59490732<br>Prime Video*2C7MM8Y4O<br>888-802-3080  WA C#9348 | 2.99- |
| 10/05 | DBT CRD 0938 10/05/21 27269644<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.33- |
| 10/05 | DBT CRD 0603 10/04/21 98018510<br>AMZN Mktp US*2C8HM5QZ2<br>Amzn.com/bill WA C#9348 | 64.19- |
| 10/05 | DBT CRD 2007 10/04/21 40649083<br>REFIT ACADEMY<br>MIAMI         FL C#9348 | 99.00- |
| 10/05 | DBT CRD 1606 10/04/21 59642555<br>AMZN MKTP US*272RK6FU1<br>AMZN.COM/BILL WA C#9348 | 117.69- |
| 10/05 | DBT CRD 1121 10/04/21 88955772<br>PAYPAL *SAMIRAKASKE<br>402-935-7733  CA C#9348 | 380.00- |
| 10/05 | GulliverSc GulliverSchool<br>WEB 121140395409015 | 845.00- |



Date 10/29/21          Page      6
Primary Account          ████9845

Basic Business Checking          ████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Greenhouse Harry<br>394100166 | |
| 10/05 | GulliverSc GulliverSchool<br>WEB 121140395409037<br>Greenhouse Harry<br>394098588 | 856.00- |
| 10/06 | DBT CRD 0640 10/05/21 20479719<br>Prime Video*2C2GL1262<br>888-802-3080  WA C#9348 | 2.99- |
| 10/06 | DBT CRD 1955 10/05/21 33491320<br>AMZN Mktp US*279ET1CDO<br>Amzn.com/bill WA C#9348 | 4.26- |
| 10/06 | DBT CRD 0950 10/04/21 34138146<br>STARBUCKS STORE 11784<br>CORAL GABLES  FL C#9348 | 5.83- |
| 10/06 | DBT CRD 0834 10/06/21 88709308<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.67- |
| 10/06 | DBT CRD 1704 10/05/21 94982093<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.84- |
| 10/06 | DBT CRD 1221 10/05/21 24667378<br>AMZN Mktp US*276GI1NL1<br>Amzn.com/bill WA C#9348 | 12.80- |
| 10/06 | DBT CRD 1221 10/06/21 24679566<br>AMZN Mktp US*272DA1NT1<br>Amzn.com/bill WA C#9348 | 21.39- |
| 10/06 | DBT CRD 1955 10/05/21 33405186<br>AMZN Mktp US*2C7QA92R2<br>Amzn.com/bill WA C#9348 | 23.15- |
| 10/06 | DBT CRD 1812 10/05/21 35477821<br>DOMINO S 5191<br>734-930-3030  FL C#9348 | 25.00- |
| 10/06 | DBT CRD 1004 10/05/21 42627660<br>AMZN Mktp US*2C8U47KJ2<br>Amzn.com/bill WA C#9348 | 53.48- |
| 10/06 | DBT CRD 1955 10/05/21 33442168<br>AMZN Mktp US*279LT5L11<br>Amzn.com/bill WA C#9348 | 64.19- |
| 10/07 | POS DEB 1637 10/06/21 90213736<br>VAPE & SMOKE SHOP | 16.50- |



BANK

Date 10/29/21         Page     7
Primary Account    ███████9845

Basic Business Checking        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | 467 S. DIXIE HWY |  |
|  | CORAL GABLES   FL C#9348 |  |
| 10/07 | DBT CRD 0948 10/06/21 33178671 | 1.50- |
|  | MPA PARKING PAY BY PHO |  |
|  | 305-373-6789   FL C#9348 |  |
| 10/07 | DBT CRD 2355 10/06/21 77451650 | 7.13- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 2009 10/06/21 41420679 | 7.33- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 1734 10/06/21 12559608 | 7.80- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 0656 10/07/21 29608495 | 7.88- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 0729 10/06/21 49508677 | 16.79- |
|  | AMZN Mktp US*2C0106UO2 |  |
|  | Amzn.com/bill WA C#9348 |  |
| 10/08 | DBT CRD 1557 10/07/21 54733525 | 3.00- |
|  | MPA PARKING PAY BY PHO |  |
|  | 305-373-6789   FL C#9348 |  |
| 10/08 | DBT CRD 1558 10/07/21 55076676 | 4.25- |
|  | MCF LOT |  |
|  | 954-548-1964   FL C#9348 |  |
| 10/08 | DBT CRD 1511 10/06/21 26937514 | 5.83- |
|  | STARBUCKS STORE 11784 |  |
|  | CORAL GABLES   FL C#9348 |  |
| 10/08 | DBT CRD 1724 10/06/21 06495151 | 7.30- |
|  | CITY PARKING INC |  |
|  | 813-381-5276   FL C#9348 |  |
| 10/08 | DBT CRD 0839 10/08/21 91778867 | 7.99- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/08 | DBT CRD 1711 10/07/21 98932517 | 10.95- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/08 | DBT CRD 1721 10/07/21 04725106 | 36.63- |
|  | UBER    EATS |  |



Date 10/29/21          Page      8
Primary Account          ████9845

Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 10/08 | DBT CRD 1255 10/06/21 45590181 | 50.00- |
| | COURTSOLUTIONS | |
| | 917-746-7476  NY C#9348 | |
| 10/08 | DBT CRD 1212 10/07/21 19555944 | 118.11- |
| | AMZN Mktp US*271HBOJ10 | |
| | Amzn.com/bill WA C#9348 | |
| 10/08 | DBT CRD 1439 10/07/21 07995525 | 139.09- |
| | AMZN Mktp US*2C1FV5YP2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/12 | POS DEB 0924 10/12/21 24072900 | 20.31- |
| | MENDEZ FUEL HO | |
| | 3201 CORAL WAY | |
| | MIAMI          FL C#9348 | |
| 10/12 | DBT CRD 0832 10/10/21 87587351 | 2.99- |
| | Prime Video*2739K6XB0 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1518 10/10/21 31152147 | 2.99- |
| | Prime Video*274ES5HL1 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 2036 10/10/21 58146560 | 3.38- |
| | Prime Video*271HF4P00 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1615 10/10/21 65338094 | 3.99- |
| | Prime Video*272LU73B2 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1941 10/10/21 25013481 | 4.99- |
| | Prime Video*275XP9PZO | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1929 10/09/21 17615300 | 7.61- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1542 10/10/21 45460613 | 7.91- |
| | Prime Video*2755M53V2 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1706 10/08/21 95849601 | 9.22- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1723 10/08/21 05848312 | 10.99- |
| | Amazon Digit*2719D1FX2 | |



Date 10/29/21          Page     9
Primary Account    ████████9845

Basic Business Checking      ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | amzn.com/bill WA C#9348 |  |
| 10/12 | DBT CRD 2354 10/09/21 76618071 | 11.06- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 2055 10/10/21 69459921 | 11.68- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 0503 10/11/21 62167337 | 12.65- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 1904 10/11/21 02854172 | 17.47- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 2222 10/09/21 21422040 | 24.04- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 1302 10/10/21 49211576 | 24.32- |
|  | LYFT    2 RIDES 10-08 |  |
|  | 855-865-9553  CA C#9348 |  |
| 10/12 | DBT CRD 1359 10/08/21 83702171 | 27.47- |
|  | AMZN Mktp US*274LW1AB0 |  |
|  | Amzn.com/bill WA C#9348 |  |
| 10/12 | DBT CRD 1317 10/10/21 58507000 | 27.57- |
|  | AMZN Mktp US*270C74ZQ2 |  |
|  | Amzn.com/bill WA C#9348 |  |
| 10/12 | DBT CRD 1920 10/10/21 12178329 | 30.13- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 0702 10/10/21 33653008 | 31.27- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 1454 10/08/21 16841940 | 32.81- |
|  | Prime Video*276C36EMO |  |
|  | 888-802-3080  WA C#9348 |  |
| 10/12 | DBT CRD 1119 10/09/21 87426672 | 33.00- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/12 | DBT CRD 1423 10/11/21 98102260 | 39.76- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#9348 |  |



Basic Business Checking          ████████9845    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/12 | DBT CRD 0651 10/11/21 26632932<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 43.45- |
| 10/12 | DBT CRD 2025 10/09/21 51515355<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 51.14- |
| 10/12 | DBT CRD 1308 10/11/21 53324019<br>AMZN Mktp US*274G38TT2<br>Amzn.com/bill WA C#9348 | 51.60- |
| 10/12 | DBT CRD 0631 10/09/21 15043676<br>AMAZON.COM*270WM7VL1 A<br>AMAZON.COM/BILL WA C#9348 | 53.50- |
| 10/12 | DBT CRD 1646 10/09/21 84158420<br>SUSHI CLUB 1<br>MIAMI        FL C#9348 | 79.92- |
| 10/12 | DBT CRD 1502 10/09/21 21554985<br>LEARNING EXPRESS TOYS<br>MIAMI        FL C#9348 | 86.58- |
| 10/12 | DBT CRD 1041 10/08/21 65101795<br>ZAP*ZAPPOS.COM<br>800-927-7671  NV C#9348 | 89.78- |
| 10/12 | DBT CRD 0658 10/08/21 31330370<br>SP * ROVUX FOOTWEAR<br>HTTPSSWAESTRE FL C#9348 | 116.63- |
| 10/12 | DBT CRD 1415 10/09/21 93300105<br>AMZN Mktp US*270EN9X01<br>Amzn.com/bill WA C#9348 | 189.32- |
| 10/12 | DBT CRD 0540 10/09/21 84243500<br>TMOBILE*AUTO PAY<br>800-937-8997  WA C#9348 | 239.45- |
| 10/13 | POS DEB 0905 10/13/21 30987500<br>SITE 12128<br>375 S DIXIE HWY<br>CORAL GABLES  FL C#9348 | 5.02- |
| 10/13 | DBT CRD 1017 10/12/21 50264734<br>MPA PARKING PAY BY PHO<br>305-373-6789  FL C#9348 | .88- |
| 10/13 | DBT CRD 1622 10/12/21 69608294<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.38- |

MEMBER FDIC



Date 10/29/21          Page    11
Primary Account          ███████9845

Basic Business Checking          ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/13 | DBT CRD 1704 10/12/21 94726640<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 8.18- |
| 10/13 | DBT CRD 0827 10/13/21 84554555<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 13.92- |
| 10/13 | DBT CRD 0656 10/12/21 30020266<br>AMZN Mktp US*276770QX0<br>Amzn.com/bill WA C#9348 | 38.50- |
| 10/14 | POS DEB 1655 10/13/21 84215555<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#9348 | 33.00- |
| 10/14 | POS DEB 1356 10/14/21 39185609<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#9348 | 66.00- |
| 10/14 | DBT CRD 1558 10/13/21 55028609<br>CORAL GABLES PAYBYPHON<br>305-569-1847  FL C#9348 | 1.02- |
| 10/14 | DBT CRD 0854 10/12/21 00649352<br>STARBUCKS STORE 08294<br>MIAMI          FL C#9348 | 5.83- |
| 10/14 | DBT CRD 2250 10/13/21 38257465<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 7.12- |
| 10/14 | DBT CRD 0313 10/13/21 96363366<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 7.61- |
| 10/14 | DBT CRD 0744 10/14/21 58969400<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 8.10- |
| 10/14 | DBT CRD 1736 10/13/21 13818652<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 16.74- |
| 10/14 | DBT CRD 1447 10/13/21 12201882<br>UBER     TRIP<br>HELP.UBER.COM CA C#9348 | 20.97- |
| 10/14 | DBT CRD 2044 10/14/21 62768338<br>AMERICAN AIRAA0010000L | 64.50- |



Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | FORT WORTH    TX C#9348 | |
| 10/14 | DBT CRD 1320 10/14/21 60462889 | 73.20- |
| | AMAZON.COM*277YE8MX2 A | |
| | AMZN.COM/BILL WA C#9348 | |
| 10/15 | POS DEB 1523 10/14/21 00232981 | 24.83- |
| | USPS PO 115866 | |
| | 3191 GRAND AVE | |
| | MIAMI         FL C#9348 | |
| 10/15 | DBT CRD 1555 10/14/21 53382897 | 3.00- |
| | MPA PARKING PAY BY PHO | |
| | 305-373-6789  FL C#9348 | |
| 10/15 | DBT CRD 1118 10/14/21 87030056 | 7.70- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/15 | DBT CRD 1812 10/14/21 35474566 | 8.24- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/15 | DBT CRD 1831 10/14/21 47112367 | 37.57- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 10/15 | DBT CRD 0752 10/14/21 63415846 | 60.22- |
| | Amazon.com*2793135X2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/15 | DBT CRD 1303 10/14/21 50360294 | 65.00- |
| | WWW.PETSMART.COM | |
| | 888-839-9638  AZ C#9348 | |
| 10/15 | DBT CRD 1546 10/14/21 48197814 | 11.30- |
| | Spotify USA | |
| | 877-7781161   NY C#9348 | |
| 10/18 | POS DEB 0737 10/18/21 48527700 | 30.88- |
| | SEECANDI ST996 | |
| | 17022 MONTANERO AV | |
| | CARSON         CA C#9348 | |
| 10/18 | DBT CRD 1618 10/16/21 66890023 | 2.99- |
| | Prime Video*2Y9I51ZA1 | |
| | 888-802-3080  WA C#9348 | |
| 10/18 | DBT CRD 0238 10/17/21 75000132 | 2.99- |
| | Prime Video*2Y2E78NP1 | |
| | 888-802-3080  WA C#9348 | |
| 10/18 | DBT CRD 1851 10/17/21 58809929 | 2.99- |
| | Prime Video*274PK7S12 | |



Basic Business Checking          ████9845    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | 888-802-3080  WA C#9348 | |
| 10/18 | DBT CRD 2150 10/18/21 02363846 | 2.99- |
| | Prime Video*2Y3C43TB1 | |
| | 888-802-3080  WA C#9348 | |
| 10/18 | DBT CRD 2116 10/14/21 82017588 | 3.26- |
| | GOOGLE*GOOGLE STORAGE | |
| | 650-2530000   CA C#9348 | |
| 10/18 | DBT CRD 0747 10/15/21 60698651 | 4.17- |
| | CORAL GABLES PAYBYPHON | |
| | 305-569-1847  FL C#9348 | |
| 10/18 | DBT CRD 0318 10/15/21 99236428 | 6.52- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/18 | DBT CRD 0458 10/15/21 59076769 | 7.37- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/18 | DBT CRD 1049 10/15/21 69486186 | 7.77- |
| | CORAL GABLES PAYBYPHON | |
| | 305-569-1847  FL C#9348 | |
| 10/18 | DBT CRD 1802 10/15/21 29531759 | 7.95- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#9348 | |
| 10/18 | DBT CRD 0111 10/17/21 22623414 | 11.74- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/18 | DBT CRD 1521 10/17/21 32976707 | 12.99- |
| | LYFT   1 RIDE 10-16 | |
| | 855-865-9553   CA C#9348 | |
| 10/18 | DBT CRD 0637 10/15/21 18532628 | 15.47- |
| | AMZN Mktp US*270ZU7WRO | |
| | Amzn.com/bill WA C#9348 | |
| 10/18 | DBT CRD 0559 10/15/21 95745999 | 15.88- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/18 | DBT CRD 2009 10/15/21 41969198 | 16.00- |
| | SQ *GRAND CENTRAL MARK | |
| | Los Angeles   CA C#9348 | |
| 10/18 | DBT CRD 1143 10/15/21 02320590 | 19.25- |
| | AMZN Mktp US*2Y34B10S1 | |
| | Amzn.com/bill WA C#9348 | |

MEMBER FDIC



Date 10/29/21          Page    14
Primary Account          ████9845

Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/18 | DBT CRD 2052 10/17/21 67678187<br>LYFT   1 RIDE 10-15<br>855-865-9553  CA C#9348 | 21.70- |
| 10/18 | DBT CRD 2108 10/17/21 77278908<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 21.97- |
| 10/18 | DBT CRD 1556 10/15/21 54176826<br>BB* SIBLING RIVAL<br>HTTPSBBOT.MEN PA C#9348 | 22.02- |
| 10/18 | DBT CRD 1113 10/16/21 84285853<br>AMZN Mktp US*2Y37T8C30<br>Amzn.com/bill WA C#9348 | 23.52- |
| 10/18 | DBT CRD 1858 10/17/21 63007202<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 26.95- |
| 10/18 | DBT CRD 1017 10/16/21 50418677<br>BB* SIBLING RIVAL<br>HTTPSBBOT.MEN PA C#9348 | 27.20- |
| 10/18 | DBT CRD 0910 10/17/21 10451221<br>AMZN MKTP US*2Y2DR2LEO<br>AMZN.COM/BILL WA C#9348 | 27.46- |
| 10/18 | DBT CRD 0954 10/16/21 36668742<br>Amazon.com*2Y7V25481<br>Amzn.com/bill WA C#9348 | 27.47- |
| 10/18 | DBT CRD 0716 10/15/21 41905965<br>NEWSLINK 6 MIA<br>MIAMI        FL C#9348 | 27.80- |
| 10/18 | DBT CRD 0846 10/16/21 95703270<br>PANASONIC - AA<br>LAKE FOREST   CA C#9348 | 29.00- |
| 10/18 | DBT CRD 0149 10/17/21 45418117<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 29.95- |
| 10/18 | DBT CRD 1507 10/16/21 24481147<br>SQ *WEXLER S DELI DOWN<br>Los Angeles   CA C#9348 | 30.66- |
| 10/18 | DBT CRD 1008 10/16/21 44947288<br>Amazon.com*2Y1X594I1<br>Amzn.com/bill WA C#9348 | 32.09- |
| 10/18 | DBT CRD 1553 10/16/21 51805599<br>THE HOXTON LOS ANGELES | 34.71- |



Basic Business Checking          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | LOS ANGELES    CA C#9348 | |
| 10/18 | DBT CRD 1010 10/17/21 46251137 | 45.33- |
| | BB* SIBLING RIVAL | |
| | HTTPSBBOT.MEN PA C#9348 | |
| 10/18 | DBT CRD 1456 10/16/21 17980290 | 54.93- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/18 | DBT CRD 0910 10/17/21 10476044 | 66.33- |
| | AMZN Mktp US*275CP8KT2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/18 | DBT CRD 0707 10/17/21 36419055 | 71.65- |
| | AMZN MKTP US*2Y8UV1Z40 | |
| | AMZN.COM/BILL WA C#9348 | |
| 10/18 | DBT CRD 2051 10/16/21 66630070 | 225.30- |
| | AXS.COM*MICROSOFT THTR | |
| | 888-929-7849   CA C#9348 | |
| 10/18 | DBT CRD 1413 10/16/21 92294692 | 265.00- |
| | HOTELTONIGHTTHE HOXTO | |
| | 8002082949      CA C#9348 | |
| 10/18 | DBT CRD 1823 10/15/21 41946909 | 548.40- |
| | JETBLUE      2792175964 | |
| | SALT LAKE CTY UT C#9348 | |
| 10/18 | POS DEB 0323 10/18/21 03901414 | 2.99- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO       CA C#9348 | |
| 10/18 | POS DEB 0734 10/17/21 07757626 | 19.45- |
| | NETFLIX COM | |
| | NETFLIX COM | |
| | LOS GATOS       CA C#9348 | |
| 10/18 | DBT CRD 1829 10/18/21 45465156 | 45.26- |
| | SLING.COM | |
| | 888-388-6210   CO C#9348 | |
| 10/19 | DBT CRD 1735 10/18/21 13184359 | 11.20- |
| | MCDONALD S F1789 | |
| | MIAMI           FL C#9348 | |
| 10/19 | DBT CRD 0732 10/18/21 51290264 | 12.78- |
| | AMZN Mktp US*2YOUM8AZ1 | |
| | Amzn.com/bill WA C#9348 | |
| 10/19 | DBT CRD 1306 10/18/21 52145816 | 14.99- |
| | Amazon Digit*2YORC2JTO | |



Date 10/29/21          Page    16
Primary Account     ████████9845

Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | amzn.com/bill WA C#9348 | |
| 10/19 | DBT CRD 2123 10/18/21 85836332 | 20.25- |
| | TST* SBE - UMAMI - BRO | |
| | LOS ANGELES   CA C#9348 | |
| 10/19 | DBT CRD 0827 10/18/21 84581154 | 53.42- |
| | AMZN Mktp US*2Y3C01AP1 | |
| | Amzn.com/bill WA C#9348 | |
| 10/19 | DBT CRD 0820 10/19/21 80155986 | 53.93- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/20 | DBT CRD 2348 10/20/21 73130977 | 1.99- |
| | Prime Video*2Y4332V91 | |
| | 888-802-3080   WA C#9348 | |
| 10/20 | DBT CRD 0903 10/19/21 06175607 | 4.02- |
| | CORAL GABLES PAYBYPHON | |
| | 305-569-1847   FL C#9348 | |
| 10/20 | DBT CRD 0838 10/20/21 91118549 | 7.65- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/20 | DBT CRD 1710 10/19/21 98070189 | 8.12- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#9348 | |
| 10/20 | DBT CRD 0945 10/18/21 31403668 | 14.10- |
| | LOS ANGELES AIRPORT | |
| | LOS ANGELES   CA C#9348 | |
| 10/20 | DBT CRD 1530 10/19/21 38182109 | 16.96- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/20 | DBT CRD 1734 10/20/21 12915145 | 41.25- |
| | DOORDASH*CHIPOTLE | |
| | WWW.DOORDASH. CA C#9348 | |
| 10/20 | DBT CRD 1443 10/18/21 10270519 | 541.47- |
| | THE HOXTON LOS ANGELES | |
| | LOS ANGELES   CA C#9348 | |
| 10/21 | DBT CRD 0045 10/20/21 07251072 | .99- |
| | Prime Video*2Y9A03V81 | |
| | 888-802-3080   WA C#9348 | |
| 10/21 | DBT CRD 0710 10/19/21 38340093 | 1.99- |
| | GOOGLE*GOOGLE STORAGE | |
| | 650-2530000   CA C#9348 | |



**Basic Business Checking**          ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/21 | DBT CRD 1219 10/19/21 23936676<br>STARBUCKS STORE 11784<br>CORAL GABLES FL C#9348 | 5.83- |
| 10/21 | DBT CRD 1737 10/20/21 14650159<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.22- |
| 10/21 | DBT CRD 0942 10/21/21 29723879<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.62- |
| 10/21 | DBT CRD 1414 10/21/21 92868477<br>AMZN Mktp US*2Y5JB8Z22<br>Amzn.com/bill WA C#9348 | 14.97- |
| 10/21 | DBT CRD 1414 10/21/21 92817896<br>AMZN Mktp US*2Y1U045SO<br>Amzn.com/bill WA C#9348 | 19.25- |
| 10/22 | DBT CRD 1003 10/20/21 41867827<br>STARBUCKS STORE 11784<br>CORAL GABLES FL C#9348 | 5.83- |
| 10/22 | DBT CRD 0838 10/22/21 91340995<br>UBER* PENDING<br>WWW.UBER.COM  CA C#9348 | 7.57- |
| 10/22 | DBT CRD 1152 10/22/21 07595851<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.01- |
| 10/22 | DBT CRD 1728 10/21/21 09017007<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.12- |
| 10/22 | DBT CRD 1835 10/22/21 49468208<br>Prime Video*2Y82T5681<br>888-802-3080  WA C#9348 | 9.04- |
| 10/22 | DBT CRD 1149 10/21/21 05795881<br>THE UPS STORE 2791<br>305-4396352   FL C#9348 | 29.85- |
| 10/25 | POS DEB 0919 10/25/21 68141924<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES FL C#9348 | 16.50- |
| 10/25 | DBT CRD 2046 10/25/21 63910188<br>Prime Video*2Y3V99HR2<br>888-802-3080  WA C#9348 | 2.99- |



Basic Business Checking          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/25 | DBT CRD 1613 10/23/21 64323170<br>Prime Video*2YOTB3KWO<br>888-802-3080  WA C#9348 | 4.52- |
| 10/25 | DBT CRD 1530 10/24/21 38052229<br>Prime Video*689US8043<br>888-802-3080  WA C#9348 | 4.52- |
| 10/25 | DBT CRD 2123 10/24/21 86257225<br>Prime Video*2Y1GGOVL2<br>888-802-3080  WA C#9348 | 4.52- |
| 10/25 | DBT CRD 1233 10/21/21 32107302<br>STARBUCKS STORE 11784<br>CORAL GABLES  FL C#9348 | 5.83- |
| 10/25 | DBT CRD 0859 10/23/21 03461983<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.79- |
| 10/25 | DBT CRD 1715 10/22/21 01068774<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.02- |
| 10/25 | DBT CRD 1935 10/22/21 21051292<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 10.60- |
| 10/25 | DBT CRD 1602 10/24/21 57222682<br>LYFT    *1 RIDE 10-22<br>lyft.com      CA C#9348 | 19.93- |
| 10/25 | DBT CRD 1731 10/24/21 10819584<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 22.06- |
| 10/25 | DBT CRD 2234 10/22/21 28728276<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 24.01- |
| 10/25 | DBT CRD 0448 10/24/21 53381452<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 28.03- |
| 10/25 | DBT CRD 0710 10/22/21 38146685<br>DOORDASH*ROASTERS N TO<br>WWW.DOORDASH. CA C#9348 | 30.22- |
| 10/25 | DBT CRD 1505 10/23/21 23596802<br>DOMINO S 5191<br>734-930-3030  FL C#9348 | 32.69- |
| 10/25 | DBT CRD 1705 10/22/21 95207766<br>MERRICK PARK CINEMA 28 | 45.25- |



Date 10/29/21          Page    19
Primary Account        ████████9845

Basic Business Checking        ██████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | LOS ANGELES   CA C#9348 |  |
| 10/25 | DBT CRD 1536 10/24/21 42006525 | 45.71- |
|  | UBER   EATS |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/25 | DBT CRD 1628 10/22/21 73060638 | 69.95- |
|  | FANDANGO |  |
|  | FANDANGO.COM   CA C#9348 |  |
| 10/25 | DBT CRD 1520 10/24/21 32014478 | 152.40- |
|  | TST* KAO CORAL GABLES |  |
|  | CORAL GABLES  FL C#9348 |  |
| 10/25 | POS DEB 1839 10/22/21 00000009 | 11.99- |
|  | Dropbox Inc. |  |
|  | 185 Berry Street, |  |
|  | San Francisco CA C#9348 |  |
| 10/26 | DBT CRD 2331 10/26/21 62899931 | 2.99- |
|  | Prime Video*DE1QH6ZS3 |  |
|  | 888-802-3080  WA C#9348 |  |
| 10/26 | DBT CRD 0857 10/26/21 02272927 | 8.19- |
|  | UBER   TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/26 | DBT CRD 1226 10/25/21 27847492 | 16.04- |
|  | AMZN MKTP US*2Y4FA26P2 |  |
|  | AMZN.COM/BILL WA C#9348 |  |
| 10/26 | DBT CRD 2150 10/25/21 02375308 | 20.30- |
|  | UBER   TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/26 | DBT CRD 0212 10/25/21 59262030 | 24.03- |
|  | UBER* TRIP |  |
|  | WWW.UBER.COM   CA C#9348 |  |
| 10/27 | DBT CRD 2150 10/27/21 02072304 | 5.65- |
|  | Prime Video*719XF7FV3 |  |
|  | 888-802-3080  WA C#9348 |  |
| 10/27 | DBT CRD 0913 10/25/21 12236619 | 5.83- |
|  | STARBUCKS STORE 11784 |  |
|  | CORAL GABLES  FL C#9348 |  |
| 10/27 | DBT CRD 1108 10/26/21 81188620 | 7.02- |
|  | UBER   TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/27 | DBT CRD 0951 10/27/21 35128679 | 7.63- |
|  | UBER   TRIP |  |



Date 10/29/21          Page    20
Primary Account        ████9845

Basic Business Checking          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 1729 10/26/21 09602708 | 8.34- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 1149 10/27/21 05503866 | 16.45- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 1324 10/26/21 62650619 | 44.94- |
| | TST* MOTEK | |
| | MIAMI          FL C#9348 | |
| 10/27 | DBT CRD 1515 10/26/21 29294222 | 292.88- |
| | INSTACART*159 | |
| | HTTPSINSTACAR CA C#9348 | |
| 10/28 | DBT CRD 0631 10/27/21 14900197 | 2.99- |
| | Prime Video*W87QE6303 | |
| | 888-802-3080  WA C#9348 | |
| 10/28 | DBT CRD 0935 10/28/21 25425105 | 7.63- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#9348 | |
| 10/28 | DBT CRD 1727 10/27/21 08284650 | 8.29- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/28 | DBT CRD 1440 10/27/21 08405533 | 29.13- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/28 | DBT CRD 2030 10/28/21 54466396 | 30.00- |
| | AMZN Mktp US*WS8014PO3 | |
| | Amzn.com/bill WA C#9348 | |
| 10/28 | DBT CRD 1041 10/27/21 65021084 | 75.93- |
| | AMZN MKTP US*2Y9AG19J2 | |
| | AMZN.COM/BILL WA C#9348 | |
| 10/29 | DBT CRD 0911 10/29/21 11037240 | 7.59- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/29 | DBT CRD 1708 10/28/21 97175502 | 10.17- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/29 | DBT CRD 1659 10/28/21 91802560 | 32.73- |
| | AMZN Mktp US*OB7BO6DK3 | |
| | Amzn.com/bill WA C#9348 | |



Basic Business Checking          █████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/29 | DBT CRD 0216 10/28/21 61654975<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 35.00- |
| 10/29 | DBT CRD 1738 10/28/21 15272632<br>UBER   EATS<br>HELP.UBER.COM CA C#9348 | 40.16- |
| 10/29 | DBT CRD 1041 10/28/21 65051499<br>AMZN MKTP US*X82671MI3<br>AMZN.COM/BILL WA C#9348 | 148.40- |
| 10/29 | Debit Card Rush Order | 50.00- |
| 10/29 | DBT CRD 0820 10/28/21 80107331<br>GOOGLE *YouTubePremium<br>g.co/helppay  CA C#9348 | 12.98- |

## Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 10/06 | 1007 | 500.00 | 10/25 | 1031* | 18,240.00 |

*Indicates Skip in Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 127,942.58 | 10/13 | 117,202.77 | 10/22 | 114,046.73 |
| 10/04 | 122,229.52 | 10/14 | 116,898.68 | 10/25 | 95,259.20 |
| 10/05 | 119,852.31 | 10/15 | 116,680.82 | 10/26 | 95,187.65 |
| 10/06 | 119,123.71 | 10/18 | 114,974.15 | 10/27 | 94,888.69 |
| 10/07 | 119,058.78 | 10/19 | 114,807.58 | 10/28 | 94,762.53 |
| 10/08 | 118,675.63 | 10/20 | 114,172.02 | 10/29 | 94,425.50 |
| 10/12 | 117,276.65 | 10/21 | 114,115.15 | | |

## *** END OF STATEMENT ***



**axos**
B A N K

| | |
|---|---|
| PO BOX 911039<br>San Diego, CA 92191-1039 | **(888) 374-8267**<br>axosfiduciaryservices.com |

```
                                        Date 10/29/21          Page    1
                                        Primary Account      ████9852
```

9398168

```
HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133
```

```
Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        TAX ESCROW

Basic Business Checking          Number of Enclosures              0
Account Number         ████9852  Statement Dates  10/01/21 thru 10/31/21
Previous Balance       644,892.55 Days in the statement period    31
  1 Deposits/Credits    1,744.64  Avg Daily Ledger         645,624.17
    Checks/Debits          .00    Avg Daily Collected      645,624.17
Maintenance Fee           .00
Interest Paid             .00
Ending Balance         646,637.19
```

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/19 | From DDA *9860, To DDA *9852, 47<br>15.25 usv | 1,744.64 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/01 | 644,892.55 | 10/19 | 646,637.19 |

## *** END OF STATEMENT ***

---

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date 10/29/21              Page     1
Primary Account            ████9860

9398169

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:            HARRY B GREENHOUSE
                         DEBTOR IN POSSESSION, CASE #21-12844-AJC
                         OPERATING

Basic Business Checking                  Number of Enclosures              0
Account Number           ████9860        Statement Dates  10/01/21 thru 10/31/21
Previous Balance         536,470.42      Days in the statement period      31
     1 Deposits/Credits    4,715.25      Avg Daily Ledger          497,513.21
     8 Checks/Debits      43,401.80      Avg Daily Collected       497,361.10
Maintenance Fee                 .00
Interest Paid                   .00
Ending Balance           497,783.87

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/12 | MyDeposit | 4,715.25 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | From DDA *9860,To DDA *9845,sa lary | 40,000.00- |
| 10/04 | FLBLUE ACA IU65 Premium & B CCD 091000016763748 BLUE CROSS BLUE SHIELD | 1,262.32- |
| 10/18 | Account Analysis Charge | 50.00- |
| 10/19 | From DDA *9860,To DDA *9852,47 15.25 usv | 1,744.64- |

MEMBER FDIC              NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION              1





Basic Business Checking          ▮▮▮▮▮9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/21 | 8774845967 CIGNA 877-484-59<br>TEL 091000010003058 | 276.00- |
| 10/28 | POS DEB 0304 10/28/21 54110800<br>MENDEZ FUEL HO<br>3201 CORAL WAY<br>MIAMI          FL C#7819 | 10.69- |
| 10/29 | DBT CRD 1815 10/28/21 37519451<br>TST* LOKAL - COCONUT G<br>COCONUT GROVE FL C#7819 | 15.36- |
| 10/29 | DBT CRD 1958 10/28/21 35150057<br>SQ *LUCKY VAPE & SMOKE<br>Coral Gables  FL C#7819 | 42.79- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 496,470.42 | 10/18 | 499,873.35 | 10/28 | 497,842.02 |
| 10/04 | 495,208.10 | 10/19 | 498,128.71 | 10/29 | 497,783.87 |
| 10/12 | 499,923.35 | 10/21 | 497,852.71 | | |

## *** END OF STATEMENT ***