**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

Debtor Name: **Harry B Greenhouse**

Check if this is an amended filing. **X**

United States Bankruptcy court for: **Southern** District of **Florida**

Case Number: **21-12844-AJC**

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

Month: **October 2021**　　Date Report Filed: **12/16/2021**

MM/DD/YYYY

Line of Business: **N/A**　　NAISC Code: **0000**

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

*Harry B Greenhouse*　　12/17/2021

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY　　DATE REPORT SIGNED

**Harry Greenhouse, Debtor**

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did the business operate during the entire reporting period? | X | | |
| 2 | Do you plan to continue to operate the business next month? | X | | |
| 3 | Have you paid all of your bills on time? | X | | |
| 4 | Did you pay your employees on time? | | | X |
| 5 | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | X | | |
| 6 | Have you timely filed your tax returns and paid all of your taxes? | | X | |
| 7 | Have you timely filed all other required government filings? | X | | |
| 8 | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9 | Have you paid all of your insurance premiums? | X | | |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| | | Yes | No | N/A |
| 10 | Do you have any bank accounts open other than the DIP accounts? | X | | |
| 11 | Have you sold any assets other than inventory? | | X | |
| 12 | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13 | Did any insurance company cancel your policy? | | X | |
| 14 | Did you have any unusual or significant unanticipated expenses? | | X | |

| 15 | Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16 | Has anyone made an investment in your business? | | X | |
| 17 | Have you paid any bills you owed before you filed bankruptcy? | | X | |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19   **Total opening balance of all accounts**

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 1,274,961.13

20   **Total Cash Receipts**

Attach a listing of all cash received for the month and label it  *Exhibit C* .  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of  *Exhibit C* .

Report the total from *Exhibit C*  here.

$         4,715.25

21   **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it  *Exhibit D* .  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D* .

Report the total from *Exhibit D*  here.

$       40,829.82

22   **Net Cash Flow**

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

$      (36,114.57)

23   **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.

$ 1,238,846.56

Report this figure as the *cash on hand at the beginning of the month*  on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E* .  Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

24   **Total Payables - Not Applicable**
          *(Exhibit E)*

N/A

| 4. MONEY OWED TO YOU |
|---|

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  Report the total from Exhibit F here.

| 25 | **Total Receivables - Not Applicable** | N/A |
|---|---|---|
| | (Exhibit F) | |

| 5. EMPLOYEES |
|---|

| 26 | What was the number of employees when the case was filed? | 0 |
|---|---|---|
| 27 | What is the number of employees as of the date of this report? | 0 |

| 6. PROFESSIONAL FEES |
|---|

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $ 18,240.00 |
|---|---|---|
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $ 221,953.59 |
| 30 | How much have you paid this month in other professional fees?  **(Note 1)** | $ - |
| 31 | How much have you paid in total other professional fees since filing this case? **(Note 1)** | $ 7,927.00 |

**Note 1)** On March 26, 2021 the Debtor paid PP and D Accounting Services $7,727. This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.

| 7. PROJECTIONS (Note 2) |
|---|

figures in the first month should match those provided at the initial debtor interview, if any.

| | | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. | | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32 | **Cash Receipts** | $ 60,068.04 | - | $ 4,715.25 | = | $ 55,352.79 |
| 33 | **Cash Disbursements** | $ 32,357.24 | - | $ 40,829.82 | = | $ (8,472.58) |
| 34 | **Net Cash Flow** | $ 27,710.80 | - | $ (36,114.57) | = | $ 63,825.37 |

| 35 | Total projected cash receipts for the next month (**Note 3**): | $ 60,068.04 |
|---|---|---|
| 36 | Total projected cash disbursements for the next month (**Note 3**): | $ 32,357.24 |
| 37 | Total projected net cash flow for the next month (**Note 3**): | $ 27,710.80 |

**Note 2)** Projections were obtained from DE 105 - DIP Motion for Order (I) Authorizing Debtor's use of Post Petition Income (II) Establishing a Budget and (III) Maintaining Some Existing Accounts filed on May 24, 2021.

**Note 3)** Projected cash receipts, cash disbursements and net cash flow for October and November 2021 were predicated from the DE 105 Budget for the month of September.

**8. ADDITIONAL INFORMATION**

If available, check the box to the left and attach copies of the following documents.

38    [ X ]    Bank statements for each open account (redact all but the last 4 digits of account numbers).

39    [   ]    Bank reconciliation reports for each account.

40    [   ]    Financial reports such as an income statement (profit & loss) and/or balance sheet.

41    [   ]    Budget, projection, or forecast reports.

42    [   ]    Project, job costing, or work-in-progress reports.

**Exhibit A**
**Questionaire**

Name of Debtor:    **Harry B Greenhouse**    Case Number:    **21-12844-AJC**

6. Have you timely filed your tax returns and paid all of your taxes?

The Debtor's 2020 tax payment became due on October 15, 2020. The resulting tax liability will be satisfied through the Debtor's Plan of Reorganization.

10. Do you have any bank accounts open other than the DIP accounts?

On October 28, 2021, the Debtor received a distribution from his First Gear, LLC investment in the form of 1,371 shares in Chargepoint Holdings, Inc. In order to receive these shares, First Gear directed the creation of an account in the Debtor's name at Oppenheimer & Co, Inc. As evidenced in the statement attached hereto, as of October 31, 2021, the value of these shares is $33,973.38.

**Exhibit C**
**Schedule of Receipts**

Name of Debtor:  **Harry B Greenhouse**                                    Case Number:    **21-12844-AJC**

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/21 | Greenhouse USV 2012 JV | $    4,715.25 |

|  |  | **$    4,715.25** |
|--|--|--|

1 of 1

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|---|---|---|---|
| 10/01/21 | Site 12128 | Household Expenses/Food/Clothing | 5.02 |
| 10/01/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/01/21 | Uber | Transportation | 7.66 |
| 10/01/21 | Uber | Transportation | 8.17 |
| 10/01/21 | Amazon | Household Expenses/Food/Clothing | 26.74 |
| 10/01/21 | Amazon | Household Expenses/Food/Clothing | 42.78 |
| 10/01/21 | Life Time Living | Rent | 5,431.00 |
| 10/01/21 | Gap | Household Expenses/Food/Clothing | 125.44 |
| 10/01/21 | MCF Lot | Parking[1] | 4.25 |
| 10/04/21 | Blue Cross Blue Shield | Insurance | 1,262.32 |
| 10/04/21 | Apple | Travel & Entertainment | 4.99 |
| 10/04/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 33.00 |
| 10/04/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/04/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/04/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/04/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/04/21 | City Parking Inc | Parking[1] | 7.30 |
| 10/04/21 | Uber | Transportation | 7.75 |
| 10/04/21 | Uber | Transportation | 7.77 |
| 10/04/21 | Uber | Transportation | 8.77 |
| 10/04/21 | Uber | Transportation | 14.06 |
| 10/04/21 | Uber | Transportation | 14.39 |
| 10/04/21 | Uber | Transportation | 18.17 |
| 10/04/21 | Amazon | Household Expenses/Food/Clothing | 20.00 |
| 10/04/21 | Uber | Transportation | 23.39 |
| 10/04/21 | Uber | Transportation | 25.76 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 39.02 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 40.16 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 41.66 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 43.85 |
| 10/04/21 | Uber | Transportation | 52.73 |
| 10/04/21 | Uber Eats | Household Expenses/Food/Clothing | 84.64 |
| 10/04/21 | Amazon | Household Expenses/Food/Clothing | 171.13 |
| 10/04/21 | Guilliver School | Tuition/Education | 2,192.00 |
| 10/04/21 | Guilliver School | Tuition/Education | 2,663.00 |
| 10/04/21 | Apple | Travel & Entertainment | 5.53 |
| 10/04/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/04/21 | Zappos | Household Expenses/Food/Clothing | 41.68 |
| 10/04/21 | Zappos | Household Expenses/Food/Clothing | 131.46 |
| 10/05/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 10/05/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/05/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/05/21 | Uber | Transportation | 8.33 |
| 10/05/21 | Amazon | Household Expenses/Food/Clothing | 64.19 |
| 10/05/21 | Refit Academy | Travel & Entertainment | 99.00 |
| 10/05/21 | Amazon | Household Expenses/Food/Clothing | 117.69 |
| 10/05/21 | Paypal *Samirakaske | Medical | 380.00 |
| 10/05/21 | Guilliver School | Tuition/Education | 845.00 |
| 10/05/21 | Guilliver School | Tuition/Education | 856.00 |
| 10/06/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 4.26 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: __Harry B Greenhouse__      Case Number:                    __21-12844-AJC__

| __Date__ | __Description__ | __Purpose__ | __Amount__ |
|---|---|---|---|
| 10/06/21 | Uber | Transportation | 7.67 |
| 10/06/21 | Uber | Transportation | 7.84 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 12.80 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 21.39 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 23.15 |
| 10/06/21 | Dominos | Household Expenses/Food/Clothing | 25.00 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 53.48 |
| 10/06/21 | Amazon | Household Expenses/Food/Clothing | 64.19 |
| 10/06/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/06/21 | Gioconda Morales | Household Expenses/Food/Clothing | 500.00 |
| 10/07/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 16.50 |
| 10/07/21 | Mpa Parking Pay By Pho | Parking[1] | 1.50 |
| 10/07/21 | Uber | Transportation | 7.13 |
| 10/07/21 | Uber | Transportation | 7.33 |
| 10/07/21 | Uber | Transportation | 7.80 |
| 10/07/21 | Uber | Transportation | 7.88 |
| 10/07/21 | Amazon | Household Expenses/Food/Clothing | 16.79 |
| 10/08/21 | Mpa Parking Pay By Pho | Parking[1] | 3.00 |
| 10/08/21 | Court Solutions | Other | 50.00 |
| 10/08/21 | City Parking Inc | Parking[1] | 7.30 |
| 10/08/21 | Uber | Transportation | 7.99 |
| 10/08/21 | Uber | Transportation | 10.95 |
| 10/08/21 | Uber Eats | Household Expenses/Food/Clothing | 36.63 |
| 10/08/21 | Amazon | Household Expenses/Food/Clothing | 118.11 |
| 10/08/21 | Amazon | Household Expenses/Food/Clothing | 139.09 |
| 10/08/21 | MCF Lot | Parking[1] | 4.25 |
| 10/08/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/12/21 | Mendez Fuel Holdings | Household Expenses/Food/Clothing | 20.31 |
| 10/12/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/12/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/12/21 | Prime Video | Travel & Entertainment | 3.38 |
| 10/12/21 | Prime Video | Travel & Entertainment | 3.99 |
| 10/12/21 | Prime Video | Travel & Entertainment | 4.99 |
| 10/12/21 | Uber | Transportation | 7.61 |
| 10/12/21 | Prime Video | Travel & Entertainment | 7.91 |
| 10/12/21 | Uber | Transportation | 9.22 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| 10/12/21 | Uber | Transportation | 11.06 |
| 10/12/21 | Uber | Transportation | 11.68 |
| 10/12/21 | Uber | Transportation | 12.65 |
| 10/12/21 | Uber | Transportation | 17.47 |
| 10/12/21 | Uber | Transportation | 24.04 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 27.47 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 27.57 |
| 10/12/21 | Uber | Transportation | 30.13 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 31.27 |
| 10/12/21 | Prime Video | Travel & Entertainment | 32.81 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 33.00 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 39.76 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 43.45 |
| 10/12/21 | Uber Eats | Household Expenses/Food/Clothing | 51.14 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**    Case Number:    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 51.60 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 53.50 |
| 10/12/21 | Sushi Club 1 | Household Expenses/Food/Clothing | 79.92 |
| 10/12/21 | Learning Express Toys | Household Expenses/Food/Clothing | 86.58 |
| 10/12/21 | Amazon | Household Expenses/Food/Clothing | 189.32 |
| 10/12/21 | T-Mobile | Utilities | 239.45 |
| 10/12/21 | Uber | Transportation | 24.32 |
| 10/12/21 | Sp * Rovux Footwear | Household Expenses/Food/Clothing | 116.63 |
| 10/12/21 | Zappos | Household Expenses/Food/Clothing | 89.78 |
| 10/13/21 | Site 12128 | Household Expenses/Food/Clothing | 5.02 |
| 10/13/21 | Mpa Parking Pay By Pho | Parking[1] | 0.88 |
| 10/13/21 | Uber | Transportation | 7.38 |
| 10/13/21 | Uber | Transportation | 8.18 |
| 10/13/21 | Uber | Transportation | 13.92 |
| 10/13/21 | Amazon | Household Expenses/Food/Clothing | 38.50 |
| 10/14/21 | American Airlines | Travel & Entertainment | 64.50 |
| 10/14/21 | Coral Gables Parking | Parking[1] | 1.02 |
| 10/14/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 33.00 |
| 10/14/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 66.00 |
| 10/14/21 | Uber | Transportation | 7.12 |
| 10/14/21 | Uber | Transportation | 7.61 |
| 10/14/21 | Uber | Transportation | 8.10 |
| 10/14/21 | Uber | Transportation | 16.74 |
| 10/14/21 | Uber | Transportation | 20.97 |
| 10/14/21 | Amazon | Household Expenses/Food/Clothing | 73.20 |
| 10/14/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/15/21 | Mpa Parking Pay By Pho | Parking[1] | 3.00 |
| 10/15/21 | Uber | Transportation | 7.70 |
| 10/15/21 | Uber | Transportation | 8.24 |
| 10/15/21 | Uber Eats | Household Expenses/Food/Clothing | 37.57 |
| 10/15/21 | Amazon | Household Expenses/Food/Clothing | 60.22 |
| 10/15/21 | Spotify Usa | Travel & Entertainment | 11.30 |
| 10/15/21 | Petsmart | Household Expenses/Food/Clothing | 65.00 |
| 10/15/21 | Usps | Household Expenses/Food/Clothing | 24.83 |
| 10/18/21 | Bank Fee | Bank Fee | 50.00 |
| 10/18/21 | Zappos | Household Expenses/Food/Clothing | (41.68) |
| 10/18/21 | Zappos | Household Expenses/Food/Clothing | (41.68) |
| 10/18/21 | Zappos | Household Expenses/Food/Clothing | (48.10) |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | (60.22) |
| 10/18/21 | Microsoft Thtr | Travel & Entertainment | 225.30 |
| 10/18/21 | Bb* Sibling Rival | Household Expenses/Food/Clothing | 22.02 |
| 10/18/21 | Bb* Sibling Rival | Household Expenses/Food/Clothing | 27.20 |
| 10/18/21 | Bb* Sibling Rival | Household Expenses/Food/Clothing | 45.33 |
| 10/18/21 | Coral Gables Parking | Parking[1] | 4.17 |
| 10/18/21 | Coral Gables Parking | Parking[1] | 7.77 |
| 10/18/21 | Google Storage | Household Expenses/Food/Clothing | 3.26 |
| 10/18/21 | Jetblue | Travel & Entertainment | 548.40 |
| 10/18/21 | Hotel Tonight The Hoxto | Travel & Entertainment | 265.00 |
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: <u>**Harry B Greenhouse**</u>     Case Number:     <u>**21-12844-AJC**</u>

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 10/18/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/18/21 | Lyft | Transportation | 21.70 |
| 10/18/21 | Uber | Transportation | 6.52 |
| 10/18/21 | Uber | Transportation | 7.37 |
| 10/18/21 | Uber | Transportation | 12.99 |
| 10/18/21 | Uber | Transportation | 7.95 |
| 10/18/21 | Uber | Transportation | 11.74 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 15.47 |
| 10/18/21 | Uber | Transportation | 15.88 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 19.25 |
| 10/18/21 | Uber | Transportation | 21.97 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 23.52 |
| 10/18/21 | Uber | Transportation | 26.95 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 27.46 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 27.47 |
| 10/18/21 | Uber | Transportation | 29.95 |
| 10/18/21 | Newslink 6 Mia | Household Expenses/Food/Clothing | 27.80 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 32.09 |
| 10/18/21 | Panasonic - Aa | Household Repairs & Maintenance | 29.00 |
| 10/18/21 | Uber | Transportation | 54.93 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 66.33 |
| 10/18/21 | Amazon | Household Expenses/Food/Clothing | 71.65 |
| 10/18/21 | Apple | Travel & Entertainment | 2.99 |
| 10/18/21 | Netflix | Travel & Entertainment | 19.45 |
| 10/18/21 | Sling TV LLC | Utilities | 45.26 |
| 10/18/21 | Seecandi | Household Expenses/Food/Clothing | 30.88 |
| 10/18/21 | Sq *Grand Central Market | Household Expenses/Food/Clothing | 16.00 |
| 10/18/21 | Sq *Wexlers Deli Down | Household Expenses/Food/Clothing | 30.66 |
| 10/18/21 | The Hoxton Los Angeles | Travel & Entertainment | 34.71 |
| 10/19/21 | Mcdonald's | Household Expenses/Food/Clothing | 11.20 |
| 10/19/21 | Sbe - Umami - Bro | Household Expenses/Food/Clothing | 20.25 |
| 10/19/21 | Amazon | Household Expenses/Food/Clothing | 12.78 |
| 10/19/21 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| 10/19/21 | Amazon | Household Expenses/Food/Clothing | 53.42 |
| 10/19/21 | Uber | Transportation | 53.93 |
| 10/20/21 | Coral Gables Parking | Parking[1] | 4.02 |
| 10/20/21 | Doordash | Household Expenses/Food/Clothing | 41.25 |
| 10/20/21 | Los Angeles Airport | Travel & Entertainment | 14.10 |
| 10/20/21 | Prime Video | Travel & Entertainment | 1.99 |
| 10/20/21 | Uber | Transportation | 7.65 |
| 10/20/21 | Uber | Transportation | 8.12 |
| 10/20/21 | Uber | Transportation | 16.96 |
| 10/20/21 | The Hoxton Los Angeles | Travel & Entertainment | 541.47 |
| 10/21/21 | CIGNA | Insurance | 276.00 |
| 10/21/21 | Google Storage | Household Expenses/Food/Clothing | 1.99 |
| 10/21/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/21/21 | Prime Video | Travel & Entertainment | 0.99 |
| 10/21/21 | Uber | Transportation | 6.22 |
| 10/21/21 | Uber | Transportation | 7.62 |
| 10/21/21 | Amazon | Household Expenses/Food/Clothing | 14.97 |
| 10/21/21 | Amazon | Household Expenses/Food/Clothing | 19.25 |
| 10/22/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: <u>**Harry B Greenhouse**</u>    Case Number:    <u>**21-12844-AJC**</u>

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 10/22/21 | The Ups Store | Other | 29.85 |
| 10/22/21 | Uber | Transportation | 8.01 |
| 10/22/21 | Uber | Transportation | 8.12 |
| 10/22/21 | Prime Video | Travel & Entertainment | 9.04 |
| 10/22/21 | Uber | Transportation | 7.57 |
| 10/25/21 | Doordash | Household Expenses/Food/Clothing | 30.22 |
| 10/25/21 | Kao Coral Gables | Household Expenses/Food/Clothing | 152.40 |
| 10/25/21 | Lyft | Transportation | 19.93 |
| 10/25/21 | Linda Leali | Professional Fees | 18,240.00 |
| 10/25/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/25/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 16.50 |
| 10/25/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/25/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/25/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/25/21 | Prime Video | Travel & Entertainment | 4.52 |
| 10/25/21 | Uber | Transportation | 7.79 |
| 10/25/21 | Uber | Transportation | 8.02 |
| 10/25/21 | Uber | Transportation | 10.60 |
| 10/25/21 | Uber | Transportation | 22.06 |
| 10/25/21 | Uber | Transportation | 24.01 |
| 10/25/21 | Uber | Transportation | 28.03 |
| 10/25/21 | Dominos | Household Expenses/Food/Clothing | 32.69 |
| 10/25/21 | Merrick Park | Travel & Entertainment | 45.25 |
| 10/25/21 | Uber Eats | Household Expenses/Food/Clothing | 45.71 |
| 10/25/21 | Fandango | Travel & Entertainment | 69.95 |
| 10/25/21 | Dropbox Inc | Other | 11.99 |
| 10/26/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/26/21 | Uber | Transportation | 8.19 |
| 10/26/21 | Amazon | Household Expenses/Food/Clothing | 16.04 |
| 10/26/21 | Uber | Transportation | 20.30 |
| 10/26/21 | Uber | Transportation | 24.03 |
| 10/27/21 | Motek | Household Expenses/Food/Clothing | 44.94 |
| 10/27/21 | Starbucks | Household Expenses/Food/Clothing | 5.83 |
| 10/27/21 | Prime Video | Travel & Entertainment | 5.65 |
| 10/27/21 | Uber | Transportation | 7.02 |
| 10/27/21 | Uber | Transportation | 7.63 |
| 10/27/21 | Uber | Transportation | 8.34 |
| 10/27/21 | Uber | Transportation | 16.45 |
| 10/27/21 | Instacart | Household Expenses/Food/Clothing | 292.88 |
| 10/27/21 | Zappos | Household Expenses/Food/Clothing | (41.68) |
| 10/27/21 | Zappos | Household Expenses/Food/Clothing | (48.10) |
| 10/28/21 | Mendez Fuel | Other | 10.69 |
| 10/28/21 | Amazon | Household Expenses/Food/Clothing | (27.81) |
| 10/28/21 | Prime Video | Travel & Entertainment | 2.99 |
| 10/28/21 | Uber | Transportation | 7.63 |
| 10/28/21 | Uber | Transportation | 8.29 |
| 10/28/21 | Uber | Transportation | 29.13 |
| 10/28/21 | Amazon | Household Expenses/Food/Clothing | 30.00 |
| 10/28/21 | Amazon | Household Expenses/Food/Clothing | 75.93 |
| 10/29/21 | Lokal | Other | 15.36 |
| 10/29/21 | Lucky Vape | Household Expenses/Food/Clothing | 42.79 |
| 10/29/21 | Debit Card Rush Order | Bank Fee | 50.00 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                          **21-12844-AJC**

| Date | Description | Purpose | Amount |
|---|---|---|---|
| 10/29/21 | Google Youtube Premium | Household Expenses/Food/Clothing | 12.98 |
| 10/29/21 | Uber | Transportation | 7.59 |
| 10/29/21 | Uber | Transportation | 10.17 |
| 10/29/21 | Amazon | Household Expenses/Food/Clothing | 32.73 |
| 10/29/21 | Uber | Transportation | 35.00 |
| 10/29/21 | Uber Eats | Household Expenses/Food/Clothing | 40.16 |
| 10/29/21 | Amazon | Household Expenses/Food/Clothing | 148.40 |

|  |  |  | $    40,829.82 |

Notes:

1) These parking charges were inadvertently charged to the Debtor. The Debtor has requested reimbursement for these expenses.



**BANK**

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date 10/29/21          Page      1
Primary Account          █████9845

**9398167**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC

**Basic Business Checking**          **Number of Enclosures**          **2**
Account Number          █████9845          Statement Dates  10/01/21 thru 10/31/21
Previous Balance          93,598.16          Days in the statement period          31
  8 Deposits/Credits          40,309.27          Avg Daily Ledger          113,025.76
251 Checks/Debits          39,481.93          Avg Daily Collected          113,025.76
Maintenance Fee          .00
Interest Paid          .00
Ending Balance          94,425.50

| | Deposits and Other Credits | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 10/01 | From DDA *9860,To DDA *9845,sa larv | 40,000.00 |
| 10/18 | POS CRE 0000 10/15/21 41337084 Zappos.com 800-927-7671  NV C#9348 | 41.68 |
| 10/18 | POS CRE 0000 10/15/21 42701636 Zappos.com 800-927-7671  NV C#9348 | 41.68 |
| 10/18 | POS CRE 0000 10/15/21 41371157 Zappos.com 800-927-7671  NV C#9348 | 48.10 |
| 10/18 | POS CRE 0000 10/16/21 74427233 Amazon.com Amzn.com/bill WA C#9348 | 60.22 |

**MEMBER FDIC**          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



**Basic Business Checking**          ███████9845    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/27 | POS CRE 0000 10/26/21 78255183<br>Zappos.com<br>800-927-7671  NV C#9348 | 41.68 |
| 10/27 | POS CRE 0000 10/26/21 80084719<br>Zappos.com<br>800-927-7671  NV C#9348 | 48.10 |
| 10/28 | POS CRE 0000 10/28/21 79591802<br>AMZN Mktp US<br>Amzn.com/bill WA C#9348 | 27.81 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | POS DEB 1357 10/01/21 78035700<br>SITE 12128<br>375 S DIXIE HWY<br>CORAL GABLES   FL C#9348 | 5.02- |
| 10/01 | DBT CRD 1608 09/30/21 60973054<br>MCF LOT<br>954-548-1964  FL C#9348 | 4.25- |
| 10/01 | DBT CRD 0627 09/30/21 12223789<br>Prime Video*2C3D76BS0<br>888-802-3080  WA C#9348 | 4.52- |
| 10/01 | DBT CRD 0938 10/01/21 27286611<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 7.66- |
| 10/01 | DBT CRD 1702 09/30/21 93659773<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 8.17- |
| 10/01 | DBT CRD 0720 09/30/21 44231092<br>AMZN Mktp US*2C6AI8B40<br>Amzn.com/bill WA C#9348 | 26.74- |
| 10/01 | DBT CRD 0655 10/01/21 29327703<br>AMZN Mktp US*2C8E74Q60<br>Amzn.com/bill WA C#9348 | 42.78- |
| 10/01 | DBT CRD 1036 09/30/21 61704488<br>PAYPAL *GAP<br>402-935-7733  NM C#9348 | 125.44- |
| 10/01 | WEB PMTS   Life Time Living<br>WEB 091000010134674 | 5,431.00- |



**Basic Business Checking**          ██████9845   (Continued)

## Checks and Withdrawals

| Date  | Description | Amount |
|-------|-------------|--------|
|       | Harry Greenhouse | |
|       | HSWRY7 | |
| 10/04 | POS DEB 0841 10/03/21 08362466 | 4.99- |
|       | APPLE COM BILL | |
|       | APPLE COM BILL | |
|       | CUPERTINO    CA C#9348 | |
| 10/04 | POS DEB 0954 10/04/21 29145419 | 33.00- |
|       | VAPE & SMOKE SHOP | |
|       | 467 S. DIXIE HWY | |
|       | CORAL GABLES  FL C#9348 | |
| 10/04 | DBT CRD 1116 10/02/21 85683665 | 2.99- |
|       | Prime Video*2C8P412Y0 | |
|       | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 1932 10/04/21 19448528 | 2.99- |
|       | Prime Video*2C1P75UG0 | |
|       | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 1839 10/03/21 51645333 | 4.52- |
|       | Prime Video*2C2156IQ1 | |
|       | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 1813 10/04/21 36247493 | 4.52- |
|       | Prime Video*2C0KN3BQ2 | |
|       | 888-802-3080  WA C#9348 | |
| 10/04 | DBT CRD 0907 10/01/21 08355193 | 5.83- |
|       | STARBUCKS STORE 11784 | |
|       | CORAL GABLES  FL C#9348 | |
| 10/04 | DBT CRD 1844 09/30/21 54939867 | 7.30- |
|       | CITY PARKING INC | |
|       | 813-381-5276  FL C#9348 | |
| 10/04 | DBT CRD 0853 10/02/21 00218634 | 7.75- |
|       | UBER   TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/04 | DBT CRD 1945 10/02/21 27141050 | 7.77- |
|       | UBER *TRIP HELP.UBER.C | |
|       | 800-5928996   CA C#9348 | |
| 10/04 | DBT CRD 0141 10/03/21 40799116 | 8.77- |
|       | UBER* TRIP | |
|       | WWW.UBER.COM  CA C#9348 | |
| 10/04 | DBT CRD 0716 10/04/21 41916540 | 14.06- |
|       | UBER   TRIP | |
|       | HELP.UBER.COM CA C#9348 | |



**Basic Business Checking**          ████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/04 | DBT CRD 1232 10/02/21 31607020<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 14.39- |
| 10/04 | DBT CRD 1649 10/01/21 85478485<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 18.17- |
| 10/04 | DBT CRD 1005 10/03/21 43073759<br>AMZN Mktp US*2C2997YP1<br>Amzn.com/bill WA C#9348 | 20.00- |
| 10/04 | DBT CRD 2207 10/03/21 12394896<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 23.39- |
| 10/04 | DBT CRD 0050 10/02/21 10139401<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 25.76- |
| 10/04 | DBT CRD 0637 10/03/21 18366980<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 39.02- |
| 10/04 | DBT CRD 1801 10/02/21 28697838<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 40.16- |
| 10/04 | DBT CRD 1742 10/02/21 17328369<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 41.66- |
| 10/04 | DBT CRD 1711 10/01/21 98872578<br>ZAP*ZAPPOS.COM<br>800-927-7671  NV C#9348 | 41.68- |
| 10/04 | DBT CRD 0658 10/04/21 31100421<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 43.85- |
| 10/04 | DBT CRD 1129 10/02/21 93647435<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 52.73- |
| 10/04 | DBT CRD 1537 10/03/21 42265113<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 84.64- |
| 10/04 | DBT CRD 1707 10/02/21 96373153<br>ZAP*ZAPPOS.COM<br>800-927-7671  NV C#9348 | 131.46- |
| 10/04 | DBT CRD 0145 10/02/21 43139843<br>AMZN Mktp US*2C06M2US1 | 171.13- |



**Basic Business Checking**          ████████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|       | Amzn.com/bill WA C#9348 | |
| 10/04 | 3056666333 GulliverSchools | 2,192.00- |
|       | WEB 121140392913192 | |
|       | Greenhouse Harry | |
|       | 392635932 | |
| 10/04 | 3056666333 GulliverSchools | 2,663.00- |
|       | WEB 121140392913096 | |
|       | Greenhouse Harry | |
|       | 392636126 | |
| 10/04 | POS DEB 0142 10/04/21 01090348 | 5.53- |
|       | APPLE COM BILL | |
|       | APPLE COM BILL | |
|       | CUPERTINO      CA C#9348 | |
| 10/05 | DBT CRD 1631 10/04/21 75060728 | 1.02- |
|       | CORAL GABLES PAYBYPHON | |
|       | 305-569-1847  FL C#9348 | |
| 10/05 | DBT CRD 1146 10/04/21 03907834 | 2.99- |
|       | Prime Video*2C2LO4692 | |
|       | 888-802-3080  WA C#9348 | |
| 10/05 | DBT CRD 2039 10/05/21 59490732 | 2.99- |
|       | Prime Video*2C7MM8Y4O | |
|       | 888-802-3080  WA C#9348 | |
| 10/05 | DBT CRD 0938 10/05/21 27269644 | 8.33- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/05 | DBT CRD 0603 10/04/21 98018510 | 64.19- |
|       | AMZN Mktp US*2C8HM5QZ2 | |
|       | Amzn.com/bill WA C#9348 | |
| 10/05 | DBT CRD 2007 10/04/21 40649083 | 99.00- |
|       | REFIT ACADEMY | |
|       | MIAMI        FL C#9348 | |
| 10/05 | DBT CRD 1606 10/04/21 59642555 | 117.69- |
|       | AMZN MKTP US*272RK6FU1 | |
|       | AMZN.COM/BILL WA C#9348 | |
| 10/05 | DBT CRD 1121 10/04/21 88955772 | 380.00- |
|       | PAYPAL *SAMIRAKASKE | |
|       | 402-935-7733  CA C#9348 | |
| 10/05 | GulliverSc GulliverSchool | 845.00- |
|       | WEB 121140395409015 | |



**Basic Business Checking**          ████9845  **(Continued)**

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Greenhouse Harry 394100166 | |
| 10/05 | GulliverSc GulliverSchool WEB 121140395409037 | 856.00- |
| | Greenhouse Harry 394098588 | |
| 10/06 | DBT CRD 0640 10/05/21 20479719 Prime Video*2C2GL1262 888-802-3080  WA C#9348 | 2.99- |
| 10/06 | DBT CRD 1955 10/05/21 33491320 AMZN Mktp US*279ET1CD0 Amzn.com/bill WA C#9348 | 4.26- |
| 10/06 | DBT CRD 0950 10/04/21 34138146 STARBUCKS STORE 11784 CORAL GABLES  FL C#9348 | 5.83- |
| 10/06 | DBT CRD 0834 10/06/21 88709308 UBER    TRIP HELP.UBER.COM CA C#9348 | 7.67- |
| 10/06 | DBT CRD 1704 10/05/21 94982093 UBER    TRIP HELP.UBER.COM CA C#9348 | 7.84- |
| 10/06 | DBT CRD 1221 10/06/21 24667378 AMZN Mktp US*276GI1NL1 Amzn.com/bill WA C#9348 | 12.80- |
| 10/06 | DBT CRD 1221 10/06/21 24679566 AMZN Mktp US*272DA1NT1 Amzn.com/bill WA C#9348 | 21.39- |
| 10/06 | DBT CRD 1955 10/05/21 33405186 AMZN Mktp US*2C7QA92R2 Amzn.com/bill WA C#9348 | 23.15- |
| 10/06 | DBT CRD 1812 10/05/21 35477821 DOMINO S 5191 734-930-3030  FL C#9348 | 25.00- |
| 10/06 | DBT CRD 1004 10/05/21 42627660 AMZN Mktp US*2C8U47KJ2 Amzn.com/bill WA C#9348 | 53.48- |
| 10/06 | DBT CRD 1955 10/05/21 33442168 AMZN Mktp US*279LT5L11 Amzn.com/bill WA C#9348 | 64.19- |
| 10/07 | POS DEB 1637 10/06/21 90213736 VAPE & SMOKE SHOP | 16.50- |



`Basic Business Checking` ████████`9845  (Continued)`

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | 467 S. DIXIE HWY |  |
|  | CORAL GABLES   FL C#9348 |  |
| 10/07 | DBT CRD 0948 10/06/21 33178671 | 1.50- |
|  | MPA PARKING PAY BY PHO |  |
|  | 305-373-6789   FL C#9348 |  |
| 10/07 | DBT CRD 2355 10/06/21 77451650 | 7.13- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 2009 10/06/21 41420679 | 7.33- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 1734 10/06/21 12559608 | 7.80- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 0656 10/07/21 29608495 | 7.88- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/07 | DBT CRD 0729 10/06/21 49508677 | 16.79- |
|  | AMZN Mktp US*2C01O6UO2 |  |
|  | Amzn.com/bill WA C#9348 |  |
| 10/08 | DBT CRD 1557 10/07/21 54733525 | 3.00- |
|  | MPA PARKING PAY BY PHO |  |
|  | 305-373-6789   FL C#9348 |  |
| 10/08 | DBT CRD 1558 10/07/21 55076676 | 4.25- |
|  | MCF LOT |  |
|  | 954-548-1964   FL C#9348 |  |
| 10/08 | DBT CRD 1511 10/06/21 26937514 | 5.83- |
|  | STARBUCKS STORE 11784 |  |
|  | CORAL GABLES   FL C#9348 |  |
| 10/08 | DBT CRD 1724 10/06/21 06495151 | 7.30- |
|  | CITY PARKING INC |  |
|  | 813-381-5276   FL C#9348 |  |
| 10/08 | DBT CRD 0839 10/08/21 91778867 | 7.99- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/08 | DBT CRD 1711 10/07/21 98932517 | 10.95- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/08 | DBT CRD 1721 10/07/21 04725106 | 36.63- |
|  | UBER    EATS |  |



**Basic Business Checking**          ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#9348 | |
| 10/08 | DBT CRD 1255 10/06/21 45590181 | 50.00- |
| | COURTSOLUTIONS | |
| | 917-746-7476  NY C#9348 | |
| 10/08 | DBT CRD 1212 10/07/21 19555944 | 118.11- |
| | AMZN Mktp US*271HB0J10 | |
| | Amzn.com/bill WA C#9348 | |
| 10/08 | DBT CRD 1439 10/07/21 07995525 | 139.09- |
| | AMZN Mktp US*2C1FV5YP2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/12 | POS DEB 0924 10/12/21 24072900 | 20.31- |
| | MENDEZ FUEL HO | |
| | 3201 CORAL WAY | |
| | MIAMI        FL C#9348 | |
| 10/12 | DBT CRD 0832 10/10/21 87587351 | 2.99- |
| | Prime Video*2739K6XB0 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1518 10/10/21 31152147 | 2.99- |
| | Prime Video*274ES5HL1 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 2036 10/10/21 58146560 | 3.38- |
| | Prime Video*271HF4P00 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1615 10/10/21 65338094 | 3.99- |
| | Prime Video*272LU73B2 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1941 10/10/21 25013481 | 4.99- |
| | Prime Video*275XP9PZ0 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1929 10/09/21 17615300 | 7.61- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1542 10/10/21 45460613 | 7.91- |
| | Prime Video*2755M53V2 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1706 10/08/21 95849601 | 9.22- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1723 10/08/21 05848312 | 10.99- |
| | Amazon Digit*2719D1FX2 | |



**Basic Business Checking** ████████9845 (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | amzn.com/bill WA C#9348 | |
| 10/12 | DBT CRD 2354 10/09/21 76618071 | 11.06- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 2055 10/10/21 69459921 | 11.68- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 0503 10/11/21 62167337 | 12.65- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1904 10/11/21 02854172 | 17.47- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 2222 10/09/21 21422040 | 24.04- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1302 10/10/21 49211576 | 24.32- |
| | LYFT    2 RIDES 10-08 | |
| | 855-865-9553  CA C#9348 | |
| 10/12 | DBT CRD 1359 10/08/21 83702171 | 27.47- |
| | AMZN Mktp US*274LW1AB0 | |
| | Amzn.com/bill WA C#9348 | |
| 10/12 | DBT CRD 1317 10/10/21 58507000 | 27.57- |
| | AMZN Mktp US*270C74ZQ2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/12 | DBT CRD 1920 10/10/21 12178329 | 30.13- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 0702 10/10/21 33653008 | 31.27- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1454 10/08/21 16841940 | 32.81- |
| | Prime Video*276C36EM0 | |
| | 888-802-3080  WA C#9348 | |
| 10/12 | DBT CRD 1119 10/09/21 87426672 | 33.00- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 10/12 | DBT CRD 1423 10/11/21 98102260 | 39.76- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |



**Basic Business Checking**        ███████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/12 | DBT CRD 0651 10/11/21 26632932<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 43.45- |
| 10/12 | DBT CRD 2025 10/09/21 51515355<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 51.14- |
| 10/12 | DBT CRD 1308 10/11/21 53324019<br>AMZN Mktp US*274G38TT2<br>Amzn.com/bill WA C#9348 | 51.60- |
| 10/12 | DBT CRD 0631 10/09/21 15043676<br>AMAZON.COM*270WM7VL1 A<br>AMZN.COM/BILL WA C#9348 | 53.50- |
| 10/12 | DBT CRD 1646 10/09/21 84158420<br>SUSHICLUB 1<br>MIAMI        FL C#9348 | 79.92- |
| 10/12 | DBT CRD 1502 10/09/21 21554985<br>LEARNING EXPRESS TOYS<br>MIAMI        FL C#9348 | 86.58- |
| 10/12 | DBT CRD 1041 10/08/21 65101795<br>ZAP*ZAPPOS.COM<br>800-927-7671  NV C#9348 | 89.78- |
| 10/12 | DBT CRD 0658 10/08/21 31330370<br>SP * ROVUX FOOTWEAR<br>HTTPSSWAESTRE FL C#9348 | 116.63- |
| 10/12 | DBT CRD 1415 10/09/21 93300105<br>AMZN Mktp US*270EN9X01<br>Amzn.com/bill WA C#9348 | 189.32- |
| 10/12 | DBT CRD 0540 10/09/21 84243500<br>TMOBILE*AUTO PAY<br>800-937-8997  WA C#9348 | 239.45- |
| 10/13 | POS DEB 0905 10/13/21 30987500<br>SITE 12128<br>375 S DIXIE HWY<br>CORAL GABLES  FL C#9348 | 5.02- |
| 10/13 | DBT CRD 1017 10/12/21 50264734<br>MPA PARKING PAY BY PHO<br>305-373-6789  FL C#9348 | .88- |
| 10/13 | DBT CRD 1622 10/12/21 69608294<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.38- |



**Basic Business Checking**          ████████9845  **(Continued)**

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/13 | DBT CRD 1704 10/12/21 94726640<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.18- |
| 10/13 | DBT CRD 0827 10/13/21 84554555<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 13.92- |
| 10/13 | DBT CRD 0656 10/12/21 30020266<br>AMZN Mktp US*276770QX0<br>Amzn.com/bill WA C#9348 | 38.50- |
| 10/14 | POS DEB 1655 10/13/21 84215555<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#9348 | 33.00- |
| 10/14 | POS DEB 1356 10/14/21 39185609<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#9348 | 66.00- |
| 10/14 | DBT CRD 1558 10/13/21 55028609<br>CORAL GABLES PAYBYPHON<br>305-569-1847  FL C#9348 | 1.02- |
| 10/14 | DBT CRD 0854 10/12/21 00649352<br>STARBUCKS STORE 08294<br>MIAMI          FL C#9348 | 5.83- |
| 10/14 | DBT CRD 2250 10/13/21 38257465<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.12- |
| 10/14 | DBT CRD 0313 10/13/21 96363366<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.61- |
| 10/14 | DBT CRD 0744 10/14/21 58969400<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.10- |
| 10/14 | DBT CRD 1736 10/13/21 13818652<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 16.74- |
| 10/14 | DBT CRD 1447 10/13/21 12201882<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 20.97- |
| 10/14 | DBT CRD 2044 10/14/21 62768338<br>AMERICAN AIRAA0010000L | 64.50- |



**Basic Business Checking**          ███████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | FORT WORTH    TX C#9348 | |
| 10/14 | DBT CRD 1320 10/14/21 60462889 | 73.20- |
| | AMAZON.COM*277YE8MX2 A | |
| | AMZN.COM/BILL WA C#9348 | |
| 10/15 | POS DEB 1523 10/14/21 00232981 | 24.83- |
| | USPS PO 115866 | |
| | 3191 GRAND AVE | |
| | MIAMI        FL C#9348 | |
| 10/15 | DBT CRD 1555 10/14/21 53382897 | 3.00- |
| | MPA PARKING PAY BY PHO | |
| | 305-373-6789  FL C#9348 | |
| 10/15 | DBT CRD 1118 10/14/21 87030056 | 7.70- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/15 | DBT CRD 1812 10/14/21 35474566 | 8.24- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/15 | DBT CRD 1831 10/14/21 47112367 | 37.57- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 10/15 | DBT CRD 0752 10/14/21 63415846 | 60.22- |
| | Amazon.com*2793135X2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/15 | DBT CRD 1303 10/14/21 50360294 | 65.00- |
| | WWW.PETSMART.COM | |
| | 888-839-9638  AZ C#9348 | |
| 10/15 | DBT CRD 1546 10/14/21 48197814 | 11.30- |
| | Spotify USA | |
| | 877-7781161   NY C#9348 | |
| 10/18 | POS DEB 0737 10/18/21 48527700 | 30.88- |
| | SEECANDI ST996 | |
| | 17022 MONTANERO AV | |
| | CARSON        CA C#9348 | |
| 10/18 | DBT CRD 1618 10/16/21 66890023 | 2.99- |
| | Prime Video*2Y9I51ZA1 | |
| | 888-802-3080  WA C#9348 | |
| 10/18 | DBT CRD 0238 10/17/21 75000132 | 2.99- |
| | Prime Video*2Y2E78NP1 | |
| | 888-802-3080  WA C#9348 | |
| 10/18 | DBT CRD 1851 10/17/21 58809929 | 2.99- |
| | Prime Video*274PK7S12 | |



**Basic Business Checking**        ██████9845  **(Continued)**

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | 888-802-3080  WA C#9348 |  |
| 10/18 | DBT CRD 2150 10/18/21 02363846 | 2.99- |
|  | Prime Video*2Y3C43TB1 |  |
|  | 888-802-3080  WA C#9348 |  |
| 10/18 | DBT CRD 2116 10/14/21 82017588 | 3.26- |
|  | GOOGLE*GOOGLE STORAGE |  |
|  | 650-2530000  CA C#9348 |  |
| 10/18 | DBT CRD 0747 10/15/21 60698651 | 4.17- |
|  | CORAL GABLES PAYBYPHON |  |
|  | 305-569-1847  FL C#9348 |  |
| 10/18 | DBT CRD 0318 10/15/21 99236428 | 6.52- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/18 | DBT CRD 0458 10/15/21 59076769 | 7.37- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/18 | DBT CRD 1049 10/15/21 69486186 | 7.77- |
|  | CORAL GABLES PAYBYPHON |  |
|  | 305-569-1847  FL C#9348 |  |
| 10/18 | DBT CRD 1802 10/15/21 29531759 | 7.95- |
|  | UBER* TRIP |  |
|  | WWW.UBER.COM  CA C#9348 |  |
| 10/18 | DBT CRD 0111 10/17/21 22623414 | 11.74- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/18 | DBT CRD 1521 10/17/21 32976707 | 12.99- |
|  | LYFT   1 RIDE 10-16 |  |
|  | 855-865-9553   CA C#9348 |  |
| 10/18 | DBT CRD 0637 10/15/21 18532628 | 15.47- |
|  | AMZN Mktp US*270ZU7WR0 |  |
|  | Amzn.com/bill WA C#9348 |  |
| 10/18 | DBT CRD 0559 10/15/21 95745999 | 15.88- |
|  | UBER    TRIP |  |
|  | HELP.UBER.COM CA C#9348 |  |
| 10/18 | DBT CRD 2009 10/15/21 41969198 | 16.00- |
|  | SQ *GRAND CENTRAL MARK |  |
|  | Los Angeles   CA C#9348 |  |
| 10/18 | DBT CRD 1143 10/15/21 02320590 | 19.25- |
|  | AMZN Mktp US*2Y34B1OS1 |  |
|  | Amzn.com/bill WA C#9348 |  |

**MEMBER FDIC**



**Basic Business Checking**          ████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/18 | DBT CRD 2052 10/17/21 67678187<br>LYFT   1 RIDE 10-15<br>855-865-9553  CA C#9348 | 21.70- |
| 10/18 | DBT CRD 2108 10/17/21 77278908<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 21.97- |
| 10/18 | DBT CRD 1556 10/15/21 54176826<br>BB* SIBLING RIVAL<br>HTTPSBBOT.MEN PA C#9348 | 22.02- |
| 10/18 | DBT CRD 1113 10/16/21 84285853<br>AMZN Mktp US*2Y37T8C30<br>Amzn.com/bill WA C#9348 | 23.52- |
| 10/18 | DBT CRD 1858 10/17/21 63007202<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 26.95- |
| 10/18 | DBT CRD 1017 10/16/21 50418677<br>BB* SIBLING RIVAL<br>HTTPSBBOT.MEN PA C#9348 | 27.20- |
| 10/18 | DBT CRD 0910 10/17/21 10451221<br>AMZN MKTP US*2Y2DR2LE0<br>AMZN.COM/BILL WA C#9348 | 27.46- |
| 10/18 | DBT CRD 0954 10/16/21 36668742<br>Amazon.com*2Y7V25481<br>Amzn.com/bill WA C#9348 | 27.47- |
| 10/18 | DBT CRD 0716 10/15/21 41905965<br>NEWSLINK 6 MIA<br>MIAMI        FL C#9348 | 27.80- |
| 10/18 | DBT CRD 0846 10/16/21 95703270<br>PANASONIC - AA<br>LAKE FOREST   CA C#9348 | 29.00- |
| 10/18 | DBT CRD 0149 10/17/21 45418117<br>UBER   TRIP<br>HELP.UBER.COM CA C#9348 | 29.95- |
| 10/18 | DBT CRD 1507 10/16/21 24481147<br>SQ *WEXLER S DELI DOWN<br>Los Angeles   CA C#9348 | 30.66- |
| 10/18 | DBT CRD 1008 10/16/21 44947288<br>Amazon.com*2Y1X594I1<br>Amzn.com/bill WA C#9348 | 32.09- |
| 10/18 | DBT CRD 1553 10/16/21 51805599<br>THE HOXTON LOS ANGELES | 34.71- |



**Basic Business Checking**        ██████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| | LOS ANGELES    CA C#9348 | |
| 10/18 | DBT CRD 1010 10/17/21 46251137 | 45.33- |
| | BB* SIBLING RIVAL | |
| | HTTPSBBOT.MEN PA C#9348 | |
| 10/18 | DBT CRD 1456 10/16/21 17980290 | 54.93- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/18 | DBT CRD 0910 10/17/21 10476044 | 66.33- |
| | AMZN Mktp US*275CP8KT2 | |
| | Amzn.com/bill WA C#9348 | |
| 10/18 | DBT CRD 0707 10/17/21 36419055 | 71.65- |
| | AMZN MKTP US*2Y8UV1Z40 | |
| | AMZN.COM/BILL WA C#9348 | |
| 10/18 | DBT CRD 2051 10/16/21 66630070 | 225.30- |
| | AXS.COM*MICROSOFT THTR | |
| | 888-929-7849  CA C#9348 | |
| 10/18 | DBT CRD 1413 10/16/21 92294692 | 265.00- |
| | HOTELTONIGHTTHE HOXTO | |
| | 8002082949    CA C#9348 | |
| 10/18 | DBT CRD 1823 10/15/21 41946909 | 548.40- |
| | JETBLUE    2792175964 | |
| | SALT LAKE CTY UT C#9348 | |
| 10/18 | POS DEB 0323 10/18/21 03901414 | 2.99- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO    CA C#9348 | |
| 10/18 | POS DEB 0734 10/17/21 07757626 | 19.45- |
| | NETFLIX COM | |
| | NETFLIX COM | |
| | LOS GATOS    CA C#9348 | |
| 10/18 | DBT CRD 1829 10/18/21 45465156 | 45.26- |
| | SLING.COM | |
| | 888-388-6210  CO C#9348 | |
| 10/19 | DBT CRD 1735 10/18/21 13184359 | 11.20- |
| | MCDONALD S F1789 | |
| | MIAMI      FL C#9348 | |
| 10/19 | DBT CRD 0732 10/18/21 51290264 | 12.78- |
| | AMZN Mktp US*2Y0UM8AZ1 | |
| | Amzn.com/bill WA C#9348 | |
| 10/19 | DBT CRD 1306 10/18/21 52145816 | 14.99- |
| | Amazon Digit*2Y0RC2JT0 | |

MEMBER FDIC



**Basic Business Checking**          █████9845  **(Continued)**

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | amzn.com/bill WA C#9348 | |
| 10/19 | DBT CRD 2123 10/18/21 85836332 | 20.25- |
| | TST* SBE - UMAMI - BRO | |
| | LOS ANGELES    CA C#9348 | |
| 10/19 | DBT CRD 0827 10/18/21 84581154 | 53.42- |
| | AMZN Mktp US*2Y3C01AP1 | |
| | Amzn.com/bill WA C#9348 | |
| 10/19 | DBT CRD 0820 10/19/21 80155986 | 53.93- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/20 | DBT CRD 2348 10/20/21 73130977 | 1.99- |
| | Prime Video*2Y4332V91 | |
| | 888-802-3080  WA C#9348 | |
| 10/20 | DBT CRD 0903 10/19/21 06175607 | 4.02- |
| | CORAL GABLES PAYBYPHON | |
| | 305-569-1847  FL C#9348 | |
| 10/20 | DBT CRD 0838 10/20/21 91118549 | 7.65- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/20 | DBT CRD 1710 10/19/21 98070189 | 8.12- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#9348 | |
| 10/20 | DBT CRD 0945 10/18/21 31403668 | 14.10- |
| | LOS ANGELES AIRPORT | |
| | LOS ANGELES    CA C#9348 | |
| 10/20 | DBT CRD 1530 10/19/21 38182109 | 16.96- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/20 | DBT CRD 1734 10/20/21 12915145 | 41.25- |
| | DOORDASH*CHIPOTLE | |
| | WWW.DOORDASH. CA C#9348 | |
| 10/20 | DBT CRD 1443 10/18/21 10270519 | 541.47- |
| | THE HOXTON LOS ANGELES | |
| | LOS ANGELES    CA C#9348 | |
| 10/21 | DBT CRD 0045 10/20/21 07251072 | .99- |
| | Prime Video*2Y9A03V81 | |
| | 888-802-3080  WA C#9348 | |
| 10/21 | DBT CRD 0710 10/19/21 38340093 | 1.99- |
| | GOOGLE*GOOGLE STORAGE | |
| | 650-2530000    CA C#9348 | |



**Basic Business Checking**          █████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/21 | DBT CRD 1219 10/19/21 23936676<br>STARBUCKS STORE 11784<br>CORAL GABLES  FL C#9348 | 5.83- |
| 10/21 | DBT CRD 1737 10/20/21 14650159<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 6.22- |
| 10/21 | DBT CRD 0942 10/21/21 29723879<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.62- |
| 10/21 | DBT CRD 1414 10/21/21 92868477<br>AMZN Mktp US*2Y5JB8Z22<br>Amzn.com/bill WA C#9348 | 14.97- |
| 10/21 | DBT CRD 1414 10/21/21 92817896<br>AMZN Mktp US*2Y1U045S0<br>Amzn.com/bill WA C#9348 | 19.25- |
| 10/22 | DBT CRD 1003 10/20/21 41867827<br>STARBUCKS STORE 11784<br>CORAL GABLES  FL C#9348 | 5.83- |
| 10/22 | DBT CRD 0838 10/22/21 91340995<br>UBER* PENDING<br>WWW.UBER.COM  CA C#9348 | 7.57- |
| 10/22 | DBT CRD 1152 10/22/21 07595851<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.01- |
| 10/22 | DBT CRD 1728 10/21/21 09017007<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.12- |
| 10/22 | DBT CRD 1835 10/22/21 49468208<br>Prime Video*2Y82T5681<br>888-802-3080  WA C#9348 | 9.04- |
| 10/22 | DBT CRD 1149 10/21/21 05795881<br>THE UPS STORE 2791<br>305-4396352   FL C#9348 | 29.85- |
| 10/25 | POS DEB 0919 10/25/21 68141924<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#9348 | 16.50- |
| 10/25 | DBT CRD 2046 10/25/21 63910188<br>Prime Video*2Y3V99HR2<br>888-802-3080  WA C#9348 | 2.99- |



**Basic Business Checking**          ████████9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/25 | DBT CRD 1613 10/23/21 64323170<br>Prime Video*2YOTB3KWO<br>888-802-3080  WA C#9348 | 4.52- |
| 10/25 | DBT CRD 1530 10/24/21 38052229<br>Prime Video*689US8O43<br>888-802-3080  WA C#9348 | 4.52- |
| 10/25 | DBT CRD 2123 10/24/21 86257225<br>Prime Video*2Y1GGOVL2<br>888-802-3080  WA C#9348 | 4.52- |
| 10/25 | DBT CRD 1233 10/21/21 32107302<br>STARBUCKS STORE 11784<br>CORAL GABLES  FL C#9348 | 5.83- |
| 10/25 | DBT CRD 0859 10/23/21 03461983<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 7.79- |
| 10/25 | DBT CRD 1715 10/22/21 01068774<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 8.02- |
| 10/25 | DBT CRD 1935 10/22/21 21051292<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 10.60- |
| 10/25 | DBT CRD 1602 10/24/21 57222682<br>LYFT    *1 RIDE 10-22<br>lyft.com     CA C#9348 | 19.93- |
| 10/25 | DBT CRD 1731 10/24/21 10819584<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 22.06- |
| 10/25 | DBT CRD 2234 10/22/21 28728276<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 24.01- |
| 10/25 | DBT CRD 0448 10/24/21 53381452<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 28.03- |
| 10/25 | DBT CRD 0710 10/22/21 38146685<br>DOORDASH*ROASTERS N TO<br>WWW.DOORDASH. CA C#9348 | 30.22- |
| 10/25 | DBT CRD 1505 10/23/21 23596802<br>DOMINO S 5191<br>734-930-3030  FL C#9348 | 32.69- |
| 10/25 | DBT CRD 1705 10/22/21 95207766<br>MERRICK PARK CINEMA 28 | 45.25- |



**Basic Business Checking**          ██████9845  **(Continued)**

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | LOS ANGELES   CA C#9348 | |
| 10/25 | DBT CRD 1536 10/24/21 42006525 | 45.71- |
| | UBER   EATS | |
| | HELP.UBER.COM CA C#9348 | |
| 10/25 | DBT CRD 1628 10/22/21 73060638 | 69.95- |
| | FANDANGO | |
| | FANDANGO.COM   CA C#9348 | |
| 10/25 | DBT CRD 1520 10/24/21 32014478 | 152.40- |
| | TST* KAO CORAL GABLES | |
| | CORAL GABLES   FL C#9348 | |
| 10/25 | POS DEB 1839 10/22/21 00000009 | 11.99- |
| | Dropbox Inc. | |
| | 185 Berry Street, | |
| | San Francisco CA C#9348 | |
| 10/26 | DBT CRD 2331 10/26/21 62899931 | 2.99- |
| | Prime Video*DE1QH6ZS3 | |
| | 888-802-3080  WA C#9348 | |
| 10/26 | DBT CRD 0857 10/26/21 02272927 | 8.19- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/26 | DBT CRD 1226 10/25/21 27847492 | 16.04- |
| | AMZN MKTP US*2Y4FA26P2 | |
| | AMZN.COM/BILL WA C#9348 | |
| 10/26 | DBT CRD 2150 10/25/21 02375308 | 20.30- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/26 | DBT CRD 0212 10/25/21 59262030 | 24.03- |
| | UBER* TRIP | |
| | WWW.UBER.COM   CA C#9348 | |
| 10/27 | DBT CRD 2150 10/27/21 02072304 | 5.65- |
| | Prime Video*719XF7FV3 | |
| | 888-802-3080  WA C#9348 | |
| 10/27 | DBT CRD 0913 10/25/21 12236619 | 5.83- |
| | STARBUCKS STORE 11784 | |
| | CORAL GABLES   FL C#9348 | |
| 10/27 | DBT CRD 1108 10/26/21 81188620 | 7.02- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 0951 10/27/21 35128679 | 7.63- |
| | UBER   TRIP | |

**MEMBER FDIC**



**Basic Business Checking**        █████9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|       | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 1729 10/26/21 09602708 | 8.34- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 1149 10/27/21 05503866 | 16.45- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/27 | DBT CRD 1324 10/26/21 62650619 | 44.94- |
|       | TST* MOTEK | |
|       | MIAMI        FL C#9348 | |
| 10/27 | DBT CRD 1515 10/26/21 29294222 | 292.88- |
|       | INSTACART*159 | |
|       | HTTPSINSTACAR CA C#9348 | |
| 10/28 | DBT CRD 0631 10/27/21 14900197 | 2.99- |
|       | Prime Video*W87QE6303 | |
|       | 888-802-3080  WA C#9348 | |
| 10/28 | DBT CRD 0935 10/28/21 25425105 | 7.63- |
|       | UBER* TRIP | |
|       | WWW.UBER.COM  CA C#9348 | |
| 10/28 | DBT CRD 1727 10/27/21 08284650 | 8.29- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/28 | DBT CRD 1440 10/27/21 08405533 | 29.13- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/28 | DBT CRD 2030 10/28/21 54466396 | 30.00- |
|       | AMZN Mktp US*WS8014PO3 | |
|       | Amzn.com/bill WA C#9348 | |
| 10/28 | DBT CRD 1041 10/27/21 65021084 | 75.93- |
|       | AMZN MKTP US*2Y9AG19J2 | |
|       | AMZN.COM/BILL WA C#9348 | |
| 10/29 | DBT CRD 0911 10/29/21 11037240 | 7.59- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/29 | DBT CRD 1708 10/28/21 97175502 | 10.17- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#9348 | |
| 10/29 | DBT CRD 1659 10/28/21 91802560 | 32.73- |
|       | AMZN Mktp US*0B7B06DK3 | |
|       | Amzn.com/bill WA C#9348 | |



Date 10/29/21          Page    21
Primary Account          9845

**Basic Business Checking**              9845    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/29 | DBT CRD 0216 10/28/21 61654975<br>UBER    TRIP<br>HELP.UBER.COM CA C#9348 | 35.00- |
| 10/29 | DBT CRD 1738 10/28/21 15272632<br>UBER    EATS<br>HELP.UBER.COM CA C#9348 | 40.16- |
| 10/29 | DBT CRD 1041 10/28/21 65051499<br>AMZN MKTP US*X82671MI3<br>AMZN.COM/BILL WA C#9348 | 148.40- |
| 10/29 | Debit Card Rush Order | 50.00- |
| 10/29 | DBT CRD 0820 10/28/21 80107331<br>GOOGLE *YouTubePremium<br>g.co/helppay  CA C#9348 | 12.98- |

## Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 10/06 | 1007 | 500.00 | 10/25 | 1031* | 18,240.00 |

*Indicates Skip in Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 127,942.58 | 10/13 | 117,202.77 | 10/22 | 114,046.73 |
| 10/04 | 122,229.52 | 10/14 | 116,898.68 | 10/25 | 95,259.20 |
| 10/05 | 119,852.31 | 10/15 | 116,680.82 | 10/26 | 95,187.65 |
| 10/06 | 119,123.71 | 10/18 | 114,974.15 | 10/27 | 94,888.69 |
| 10/07 | 119,058.78 | 10/19 | 114,807.58 | 10/28 | 94,762.53 |
| 10/08 | 118,675.63 | 10/20 | 114,172.02 | 10/29 | 94,425.50 |
| 10/12 | 117,276.65 | 10/21 | 114,115.15 | | |

## *** END OF STATEMENT ***



**(888) 374-8267**
axosfiduciaryservices.com

PO BOX 911039
San Diego, CA 92191-1039

Date 10/29/21          Page     1
Primary Account          ███9852

**9398168**

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        TAX ESCROW

**Basic Business Checking**          **Number of Enclosures**          **0**
Account Number          ███9852      Statement Dates  10/01/21 thru 10/31/21
Previous Balance        644,892.55   Days in the statement period       31
     1 Deposits/Credits   1,744.64   Avg Daily Ledger           645,624.17
       Checks/Debits           .00   Avg Daily Collected        645,624.17
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance          646,637.19

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/19 | From DDA *9860,To DDA *9852,47 | 1,744.64 |
|       | 15.25 usv | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 10/01 | 644,892.55 | 10/19 | 646,637.19 |

## *** END OF STATEMENT ***

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



BANK

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
Date 10/29/21            Page      1
Primary Account          ███████9860
```

**9398169**

```
HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133
```

```
Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        OPERATING
```

**Basic Business Checking**     **Number of Enclosures**    **0**
```
Account Number          ███████9860   Statement Dates  10/01/21 thru 10/31/21
Previous Balance        536,470.42   Days in the statement period        31
    1 Deposits/Credits    4,715.25   Avg Daily Ledger           497,513.21
    8 Checks/Debits      43,401.80   Avg Daily Collected        497,361.10
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance          497,783.87
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/12 | MyDeposit | 4,715.25 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/01 | From DDA *9860,To DDA *9845,sa larv | 40,000.00- |
| 10/04 | FLBLUE ACA IU65 Premium & B CCD 091000016763748 BLUE CROSS BLUE SHIELD | 1,262.32- |
| 10/18 | Account Analysis Charge | 50.00- |
| 10/19 | From DDA *9860,To DDA *9852,47 15.25 usv | 1,744.64- |



**BANK**

Date 10/29/21          Page     2
Primary Account     9860

**Basic Business Checking**          █████9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 10/21 | 8774845967 CIGNA 877-484-59<br>TEL 091000010003058 | 276.00- |
| 10/28 | POS DEB 0304 10/28/21 54110800<br>MENDEZ FUEL HO<br>3201 CORAL WAY<br>MIAMI          FL C#7819 | 10.69- |
| 10/29 | DBT CRD 1815 10/28/21 37519451<br>TST* LOKAL - COCONUT G<br>COCONUT GROVE FL C#7819 | 15.36- |
| 10/29 | DBT CRD 1958 10/28/21 35150057<br>SQ *LUCKY VAPE & SMOKE<br>Coral Gables  FL C#7819 | 42.79- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 496,470.42 | 10/18 | 499,873.35 | 10/28 | 497,842.02 |
| 10/04 | 495,208.10 | 10/19 | 498,128.71 | 10/29 | 497,783.87 |
| 10/12 | 499,923.35 | 10/21 | 497,852.71 | | |

## ***  END OF STATEMENT  ***



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



**Account Number:** ████████                    **Tax ID Number:** ON FILE
**For the Period:** 10/01/21 - 10/31/21         **Last Statement:**
                                                 **Page 1 of 4**

## Special Message

Since you are receiving this monthly statement in paper format, we want you to also know that we provide electronic notifications for all documents not limited to only statements and confirms. You will be able to retrieve your documents at any time, and take comfort in knowing that your personal information is not being mailed. We encourage you to 'Go Green' as we all do our part to protect our environment. Please speak to your Advisor about our Client Access program. Thank you!

HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406
MIAMI FL 33133

## Portfolio Summary

|  | This Period 10/31/21 | Previous Period | Estimated Annual Income |
|---|---|---|---|
| Equities | $33,973.38 | $0.00 | $0.00 |
| **Total Asset Value** | **$33,973.38** | **$0.00** | **$0.00** |

*Total Asset Value does not include Direct Investments, Accrued Interest or unpriced securities.*

**Financial Professional**
LAZOS, CHRISTOPHER
E8T
(800) 620-6726

**Internet Address: www.opco.com**

**Office Serving Your Account**
CHRYSLER EAST
666 THIRD AVE
NEW YORK, NY 10017-4011

## Income Summary

There is No Income Summary For This Period

**OPPENHEIMER & CO. INC. ("OPPENHEIMER") STATEMENT OF ACCOUNTS**

**REGULATIONS:** All transactions in your account are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearing house, if any, where the transactions are executed, and if not executed on an exchange, of the Financial Industry Regulatory Authority (FINRA).

**FREE CREDIT BALANCES:** Your closing cash balance is held unsegregated and may be used by us in the operation of our business subject to the limitations of Rule 15c3-3 of the Securities Exchange Act of 1934. You have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to open commitments in any of your accounts.

**INTEREST/DIVIDENDS:** We are required by law to report annually to you and to the Internal Revenue Service (IRS) on Form 1099 certain interest and dividend income credited to your account. The income that we report is usually the amount printed in the Income Summary in the Year- to-Date section of the last statement that you receive for each calendar year; however, certain reclassifications may alter these amounts and categories, which the IRS requires on Form 1099. Money market dividends are not eligible for the dividend exclusion.

**OPTION ACCOUNTS:** Information with respect to commissions and other charges related to the execution of option transactions has been included on confirmations of such transactions previously furnished to you. A summary of such information will be made promptly available to you upon your request. Exercise assignment notices for option contracts are allocated pursuant to a manual procedure which randomly selects from among all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. The writer of an American-style option is subject to being assigned an exercise at any time after he/she has written the option until the option expires. By contrast, the writer of a European-style option is subject to exercise assignment only during the exercise period. A more detailed description of our random allocation procedure is available upon request.

**MARGIN ACCOUNTS:** You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-the-market on the basis of the daily closing price. If your account is not a cash account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate accounts as required by Regulation T is available for your inspection upon request. In the event that any such securities are being held as collateral in a margin account, your ability to exercise certain attendant rights of ownership, including, but not limited to, the exercise of any voting rights, may be limited. Additionally, you will be at risk of losing your qualified dividend status and consequently, any preferential tax rates on dividends.

**CORRESPONDENT ACCOUNTS:** Customer funds and securities are located at Oppenheimer & Co. Inc.

**SHORT ACCOUNT BALANCES:** The proceeds of securities sold which you do not own (short sales) appear in your short account in accordance with existing regulations. Any market increases and/or decreases from the original sale price will be marked-to-the-market on the basis of the daily closing price.

**DATES:** Dates shown on purchase and sale transactions are settlement dates. You may have received confirmation for transactions which do not appear on your statement. If the settlement dates for transactions shown on the confirmations are later than the period ending date of this statement, the transactions will appear on your next regular monthly statement. The Transactions Pending Settlement section of this statement will display all the pending trades that will settle next statement period.

**ACCOUNT ASSIGNMENT:** Oppenheimer has the right to assign your account to anyone, including any registered Financial Professional, unless you give us written notice to the contrary. This right will inure to the benefit of anyone to whom we assign your account.

**SECURITIES HELD BY YOU:** Securities which you may be holding in your personal possession (or your safe deposit box) will not appear on this statement.

**ADDITIONAL CHARGES:** Your accounts may be subject to additional charges associated with the clearance and custody of your security positions, account transfers, general service fees, and retirement, education and health savings account fees. Please review the Annual Disclosure Notice which accompanies our March client statement for a complete list of all fees and charges, and which charges have been passed along to us by our depository institutions or the issuer of the securities. Securities executed in non-US shares may also be subject to certain foreign execution costs. For OAM UMA and STAR accounts, certain managers will step- out equity and ADR trades to third- party broker/dealers. These step-out transactions will incur costs and/or commissions in addition to the wrap fee already charged by Oppenheimer. Please consult your QPR if you are in one of these programs.

**CALLABLE BONDS AND PREFERRED STOCK:** Corporate and municipal bonds and preferred stock held in our nominee name are held in bulk segregation. In the event of a call for less than an entire issue or series of these securities, the securities to be called will be automatically selected on a random basis from those held in bulk. The probability that your securities will be selected is proportional to the amount of your holdings relative to those of our other clients. A more detailed description of our random selection procedure is available upon request.

**OPEN ORDERS:** All previous open orders must be canceled when a new open order is placed. You will be responsible for errors that occur because of your failure to cancel an open order. Open orders will be automatically canceled after 90 business days. The price specified in buy and sell stop orders will be reduced by the amount of dividends or rights on the ex-dividend or ex-rights date.

**MULTI-TRADED SECURITIES:** Orders for options or other securities traded in more than one market will be executed in a market chosen by us unless you give us specific instructions to execute the order in a specific market.

**PORTFOLIO HOLDINGS:** The amounts printed in the Market Value column of this section are month- end prices provided by outside quotation services for securities currently held by us in your account. Prices of municipal bonds, certain over-the- counter securities and federal obligations are approximations and are only for guidance purposes. For an actual quote, please contact your Financial Professional. The prices used are based on the last reported transaction known to the quotation services and do not include estimated selling commissions. Oppenheimer cannot guarantee the accuracy or availability of the prices obtained from the quotation services or of the yields or values which are calculated on the basis of these prices.

**SWEEP INVESTMENT:** The Quantity listed represents balances as of the close of business on the statement period ending date in the Advantage Bank Deposit Program. Average yield is a net annualized yield for the dividend period shown. The yield indicated fluctuates with short-term interest rates and should not be construed as representative of future results.

**TOTAL ASSET VALUE:** This figure represents the approximate total value of your account, in US Dollars or in the currency in which it is held, on the statement date, including all bank deposit program balances, based on the combination of the settled money balances, if any, and the value of all settled security and option positions. See "Portfolio Holdings", for a description of the means used to price securities.

**SECURITIES PROTECTION:** We are a member of Securities Investor Protection Corporation (SIPC). SIPC protects against the loss of cash and securities held by a customer at a financially-troubled member firm up to a maximum of US$500,000, subject to a limitation of US$250,000 for cash. Losses due to market fluctuation are not protected by SIPC. We also maintain an "excess of SIPC" policy from Lloyd's of London which provides additional customer protection up to US$99.5 million, subject to a limitation of US$900,000 for cash. The "excess of SIPC" policy has an aggregate liability limit of US$300.0 million. Detailed information about SIPC coverage may be found at www.sipc.org or by calling 202-371-8300.

**MULTI-CURRENCY:** Investments and transactions in securities denominated in a foreign currency carry certain risks, including, without limitation, currency risk. The value of these securities may be affected by fluctuations in currency rates in their respective foreign countries as compared to the U.S. dollar. A change in exchange rates may adversely affect the price or value of, or the return or interest on, such securities.

**ERRORS AND OMISSIONS:** Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement. In the event that you have relayed such information to us verbally, kindly re-confirm to us any such communication in writing as soon as possible thereafter. Make certain to note your account number.

**FINANCIAL STATEMENT**: A financial statement of Oppenheimer is available for your inspection at our main office. A copy will be mailed to you upon written request.

**INVESTOR AND MUNICIPAL ADVISORY CLIENT EDUCATION AND PROTECTION:** Oppenheimer & Co. Inc. is registered with the U.S. Securities and Exchange Commission and the Municipal Securities Rulemaking Board ("MSRB"). An investor brochure which describes the protections that may be provided by MSRB rules as well as how to file a complaint with an appropriate regulatory authority is available on the MSRB website: www.msrb.org.



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|
| 3 of 4 | ▮▮▮▮▮ | LAZOS, CHRISTOPHER - E8T | 10/31/21 |

## Cash Activity Summary

There is No Cash Activity For This Period

## Asset Allocation



Equities - 100.00%

## News and Information

**ADVANTAGE BANK DEPOSIT PROGRAM NOTICE**
Per the Terms and Conditions of the Advantage Bank Deposit Program, the Deposit Bank List is subject to change over time.  Cross River Bank [Teaneck, NJ], Metro City Bank [Doraville, GA] and Third Coast Bank [Humble, TX] were recently added as Deposit Banks.  In the coming weeks or months, the Deposit Bank List may be amended to include one or more of the following banks: Congressional Bank [Potomac, MD]; Manufacturers and Traders Trust Company [Buffalo, NY]; Metropolitan Commercial Bank [New York, NY]; Toyota Financial Savings Bank [Henderson, NV].  To designate a Deposit Bank as ineligible to receive your funds or to obtain a copy of the most recent Deposit Bank List, please contact your Oppenheimer Financial Professional. You may also view the Deposit Bank List by visiting our website at www.oppenheimer.com/ABD.  To withdraw all or a portion of your funds invested through the ABD Program, or to discontinue the sweep option for your account, kindly contact your Oppenheimer Financial Professional; liquidated bank deposits may remain in your account or may be remitted to you.



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| | Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|---|
| | 4 of 4 | ███████ | LAZOS, CHRISTOPHER - E8T | 10/31/21 |

## Portfolio Holdings

Some prices, current values and income estimates may be approximations. Unrealized gains and/or losses are computed from the cost basis data on file, which may not be accurate for tax reporting purposes. Items for which a cost basis is not available are indicated by the symbol 'N/A'. The total gains and/or losses do not include positions for which we do not have cost basis information.

Estimated Annual Income ("EAI") and Estimated Yield ("EY") are estimates only, and may not indicate actual income or performance of investments. EAI and EY for certain types of securities may include a return of principal or distributed capital gains. As EAI and EY are estimates, the actual income received may be different than the estimated amounts. EY is reported based upon the current price of the security, which may fluctuate.

Our standard default method to close a tax lot for the sale of a security is 'FIFO' (first in, first out), unless a specified tax lot is selected at the time of sale. As required by the IRS, corrections to tax lots may only be adjusted by settlement date for the sale. When closing a position using a method other than FIFO for tax accounting, please make sure to provide clear instructions to your financial professional at the time of sale. Please visit https://www.irs.gov for more information.

### Equities

Please note the following icon 📄 appears to the right of the stock symbol of those securities which Oppenheimer has provided research coverage. If you wish to access such research you may visit the Client Access web site (www.opco.com) or speak with your Financial Professional.

*Common Stock*

| Description | Account Type | Quantity | Symbol | | Unit Cost | Current Price | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARGEPOINT HOLDINGS INC COM CL A | (I) CASH | 1,371 | CHPT | 📄 | N/A | 24.78000 | N/A | 33,973.38 | N/A | | | 100.00 |
| **SUB-TOTAL COMMON STOCK**............................................................................ | | | | | | | 0.00 | 33,973.38 | 0 | | | 100.00 |
| **TOTAL EQUITIES**............................................................................ | | | | | | | 0.00 | 33,973.38 | 0 | | | 100.00 |

COMMON STOCK HOLDINGS SUMMARY BY INDUSTRY CODE

| (I) | 100% | FINANCIAL |
|---|---|---|

| | | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|
| **Total Portfolio Holdings**........................................................................ | | $0.00 | $33,973.38 | $0 | 0.000% | 0 | 100% |

## Transactions/Activity Detail

| Date | Type | Quantity | Transaction | Description | | Price/Entry | Amount |
|---|---|---|---|---|---|---|---|
| 10-28 | CASH | 1,371 | JOURNAL LTR | ** MISCELLANEOUS ACTIVITY ** CHARGEPOINT HOLDINGS INC TRANSFER FROM ACCT G241984777 | COM CL A | | |
| | | | | **Net Miscellaneous Credits/Debits**........................................................................ | | | $0.00 |

Cash and securities held by us in your client account(s) are protected in two ways.  Through our membership in SIPC (Securities Investor Protection Corp.), protection is provided up to US$500,000, of which as much as US$250,000 can be in cash.  The firm supplements this by providing similar protection for the remainder of the cash and/or securities up to US$100,000,000 that we hold on your behalf.  Further information about SIPC may be found on their website at www.sipc.org or by calling (202) 371-8300.

Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement.  In the event that you have relayed such information to us verbally, please re-confirm to us any such communication in writing as soon as possible thereafter.  Please be sure to note your account number.

**** THIS IS THE END OF YOUR STATEMENT.  WE THANK YOU FOR BEING A VALUED CLIENT.  ****