**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

| | | |
|---|---|---|
| Debtor Name: | Harry B Greenhouse | Check if this is an amended filing. |
| United States Bankruptcy court for: | Southern    District of    Florida | |
| Case Number: | 21-12844-AJC | |

---

**Official Form 425C**

---

**Monthly Operating Report for Small Business Under Chapter 11**

---

| | | | |
|---|---|---|---|
| Month: | November 2021 | Date Report Filed: | 12/21/2021 |
| | | | MM/DD/YYYY |
| Line of Business: | N/A | NAISC Code: | 0000 |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

*Harry Greenhouse*                                   12/22/21
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY        DATE REPORT SIGNED

Harry Greenhouse, Debtor
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did the business operate during the entire reporting period? | X | | |
| 2 | Do you plan to continue to operate the business next month? | X | | |
| 3 | Have you paid all of your bills on time? | X | | |
| 4 | Did you pay your employees on time? | | | X |
| 5 | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | X | | |
| 6 | Have you timely filed your tax returns and paid all of your taxes? | | X | |
| 7 | Have you timely filed all other required government filings? | X | | |
| 8 | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9 | Have you paid all of your insurance premiums? | X | | |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| | | Yes | No | N/A |
| 10 | Do you have any bank accounts open other than the DIP accounts? | X | | |
| 11 | Have you sold any assets other than inventory? | | X | |
| 12 | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13 | Did any insurance company cancel your policy? | | X | |
| 14 | Did you have any unusual or significant unanticipated expenses? | | X | |

| 15 | Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16 | Has anyone made an investment in your business? | | X | |
| 17 | Have you paid any bills you owed before you filed bankruptcy? | | X | |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19   **Total opening balance of all accounts**          $ 1,238,846.56

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20   **Total Cash Receipts**

Attach a listing of all cash received for the month and label it  *Exhibit C* .  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of  *Exhibit C* .

Report the total from *Exhibit C* here.          $          53,943.15

21   **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it  *Exhibit D* .  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D* .

Report the total from *Exhibit D* here.          $          39,482.15

22   **Net Cash Flow**          $          14,461.00

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23   **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.          $ 1,253,307.56

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E* .  Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

24   **Total Payables - Not Applicable**          N/A

         *(Exhibit E)*

**4.  MONEY OWED TO YOU**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  Report the total from Exhibit F here.

25    **Total Receivables - Not Applicable**              | **N/A** |
      (Exhibit F)

**5.  EMPLOYEES**

26    What was the number of employees when the case was filed?    | 0 |

27    What is the number of employees as of the date of this report?    | 0 |

**6.  PROFESSIONAL FEES**

28    How much have you paid this month in professional fees related to this bankruptcy case?    | $            - |

29    How much in professional fees related to this bankruptcy case since the case was filed?    | $    221,953.59 |

30    How much have you paid this month in other professional fees?  **(Note 1)**    | $      1,050.00 |

31    How much have you paid in total other professional fees since filing this case?  **(Note 1)**    | $      8,977.00 |

**Note 1)** On March 26, 2021 the Debtor paid PP and D Accounting Services $7,727. This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.

**7.  PROJECTIONS (Note 2)**

figures in the first month should match those provided at the initial debtor interview, if any.

| | | *Column A* | *Column B* | *Column C* |
|---|---|---|---|---|
| | | **Projected** Copy lines 35-37 from the previous month's report. | **Actual** Copy lines 20-22 of this report. | **Difference** Subtract Column B from Column A. |
| 32 | **Cash Receipts** | $    60,068.04    - | $    53,943.15    = | $    6,124.89 |
| 33 | **Cash Disbursements** | $    32,357.24    - | $    39,482.15    = | $    (7,124.91) |
| 34 | **Net Cash Flow** | $    27,710.80    - | $    14,461.00    = | $    13,249.80 |

35    Total projected cash receipts for the next month (**Note 3**):    | $    60,068.04 |

36    Total projected cash disbursements for the next month (**Note 3**):    | $    32,357.24 |

37    Total projected net cash flow for the next month (**Note 3**):    | $    27,710.80 |

**Note 2)** Projections were obtained from DE 105 - DIP Motion for Order (I) Authorizing Debtor's use of Post Petition Income (II) Establishing a Budget and (III) Maintaining Some Existing Accounts filed on May 24, 2021.

**Note 3)** Projected cash receipts, cash disbursements and net cash flow for November and December 2021 were predicated from the DE 105 Budget for the month of September.

**8. ADDITIONAL INFORMATION**

If available, check the box to the left and attach copies of the following documents.

38 | X | Bank statements for each open account (redact all but the last 4 digits of account numbers).

39 | | Bank reconciliation reports for each account.

40 | | Financial reports such as an income statement (profit & loss) and/or balance sheet.

41 | | Budget, projection, or forecast reports.

42 | | Project, job costing, or work-in-progress reports.

**Exhibit A**
**Questionaire**

Name of Debtor:    <u>**Harry B Greenhouse**</u>     Case Number:     <u>**21-12844-AJC**</u>

6. Have you timely filed your tax returns and paid all of your taxes?

The Debtor's 2020 tax payment became due on October 15, 2020. The resulting tax liability will be satisfied through the Debtor's Plan of Reorganization.

10. Do you have any bank accounts open other than the DIP accounts?

On October 28, 2021, the Debtor received a distribution from his First Gear, LLC investment in the form of 1,371 shares in Chargepoint Holdings, Inc. In order to receive these shares, First Gear directed the creation of an account in the Debtor's name at Oppenheimer & Co, Inc. On October 31, 2021, the stock price was $24.70 per share. The Oppenheimer account did not produce a statement for November 2021, however, the current stock price as of December 20, 2021 is down to $18.01 per share



**Exhibit C**
**Schedule of Receipts**

Name of Debtor:  **Harry B Greenhouse**                                             Case Number:    **21-12844-AJC**

| Date | Description | | Amount |
|------|-------------|--|--------|
| 11/04/21 | Skrill Limited | $ | 34,000.00 |
| 11/29/21 | Olivia (Sampaio) Greenhouse[1] | | 54.00 |
| 11/30/21 | Paysafe Financial Services | | 1,329.09 |
| 11/30/21 | Greenhouse USV 2016 JV | | 18,560.06 |
| | | $ | 53,943.15 |

**Note 1)** This receipt is a reimbursement for parking charges inadvertently charged to the Debtor's debit card.

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                          **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 11/01/21 | Uber | Transportation | 10.69 |
| 11/01/21 | Life Time Living | Rent | 5,484.90 |
| 11/01/21 | Olivia (Sampaio) Greenhouse | Alimony / Child Support | 17,000.00 |
| 11/01/21 | ATM Withdrawal | Other | 202.75 |
| 11/01/21 | Doordash | Household Expenses/Food/Clothing | 81.64 |
| 11/01/21 | Mendez Fuel | Other | 5.49 |
| 11/01/21 | Prime Video | Travel & Entertainment | 9.04 |
| 11/01/21 | Prime Video | Travel & Entertainment | 12.44 |
| 11/01/21 | Prime Video | Travel & Entertainment | 1.23 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/01/21 | Farinelli | Household Expenses/Food/Clothing | 98.56 |
| 11/01/21 | Glass & Vine | Household Expenses/Food/Clothing | 190.72 |
| 11/01/21 | Uber Eats | Household Expenses/Food/Clothing | 23.19 |
| 11/01/21 | Uber Trip | Transportation | 6.50 |
| 11/01/21 | Uber Trip | Transportation | 11.53 |
| 11/01/21 | Uber Trip | Transportation | 34.74 |
| 11/01/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 49.50 |
| 11/02/21 | Guilliver School | Tuition/Education | 2,192.00 |
| 11/02/21 | Guilliver School | Tuition/Education | 2,663.00 |
| 11/02/21 | Coconut Grove Pharmacy | Medical | 35.98 |
| 11/02/21 | FI Blue | Insurance | 1,973.24 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Seussibles Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/02/21 | Uber Trip | Transportation | 7.19 |
| 11/02/21 | Uber Trip | Transportation | 16.96 |
| 11/02/21 | Uber Trip | Transportation | 9.46 |
| 11/02/21 | Uber Trip | Transportation | 9.59 |
| 11/02/21 | Uber Trip | Transportation | 39.69 |
| 11/02/21 | Martha Blandou[1] | Tuition/Education | 500.00 |
| 11/03/21 | FPL | Utilities | 39.50 |
| 11/03/21 | Prime Video | Travel & Entertainment | 6.99 |
| 11/03/21 | Uber Trip | Transportation | 8.23 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 11/03/21 | Uber Trip | Transportation | 8.06 |
| 11/03/21 | Ubr Postmates | Household Expenses/Food/Clothing | 104.63 |
| 11/04/21 | Uber Trip | Transportation | 7.25 |
| 11/04/21 | Uber Trip | Transportation | 11.62 |
| 11/05/21 | American Airlines | Travel & Entertainment | 193.40 |
| 11/05/21 | Prime Video | Travel & Entertainment | 5.65 |
| 11/05/21 | Refit Academy | Travel & Entertainment | 99.00 |
| 11/05/21 | Uber Eats | Household Expenses/Food/Clothing | 51.87 |
| 11/05/21 | Uber Trip | Transportation | 7.52 |
| 11/05/21 | Uber Trip | Transportation | 8.83 |
| 11/05/21 | Uber Trip | Transportation | 29.22 |
| 11/08/21 | American Airlines | Travel & Entertainment | 243.99 |
| 11/08/21 | Amazon | Household Expenses/Food/Clothing | 31.66 |
| 11/08/21 | Amazon | Household Expenses/Food/Clothing | 25.58 |
| 11/08/21 | Amazon | Household Expenses/Food/Clothing | 31.99 |
| 11/08/21 | Costco By Instacart | Household Expenses/Food/Clothing | 241.15 |
| 11/08/21 | Curb Svc New York | Household Expenses/Food/Clothing | 57.81 |
| 11/08/21 | Panasonic | Household Expenses/Food/Clothing | 25.00 |
| 11/08/21 | Paypal *Samirakaske | Medical | 475.00 |
| 11/08/21 | Starbucks | Household Expenses/Food/Clothing | 9.77 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/08/21 | Manny S Cafeteria | Household Expenses/Food/Clothing | 74.00 |
| 11/08/21 | Uber Eats | Household Expenses/Food/Clothing | 42.86 |
| 11/08/21 | Uber Eats | Household Expenses/Food/Clothing | 21.21 |
| 11/08/21 | Uber Trip | Transportation | 5.22 |
| 11/08/21 | Uber Trip | Transportation | 30.36 |
| 11/08/21 | Uber Trip | Transportation | 13.87 |
| 11/08/21 | Uber Trip | Transportation | 8.32 |
| 11/08/21 | Uber Trip | Transportation | 23.45 |
| 11/08/21 | Uber Trip | Transportation | 10.75 |
| 11/08/21 | Uber Trip | Transportation | 8.01 |
| 11/08/21 | Uber Trip | Transportation | 49.99 |
| 11/08/21 | Uber Trip | Transportation | 32.91 |
| 11/08/21 | Uber Trip | Transportation | 21.56 |
| 11/08/21 | Uber Trip | Transportation | 16.23 |
| 11/08/21 | Uber Eats | Household Expenses/Food/Clothing | 29.63 |
| 11/08/21 | Uber Trip | Transportation | 6.71 |
| 11/08/21 | Uber Trip | Transportation | 14.88 |
| 11/08/21 | Ubr Postmates | Household Expenses/Food/Clothing | 57.99 |
| 11/08/21 | Ubr Postmates | Household Expenses/Food/Clothing | 10.00 |
| 11/09/21 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| 11/09/21 | American Airlines | Travel & Entertainment | 382.40 |
| 11/09/21 | Prime Video | Travel & Entertainment | 32.81 |
| 11/09/21 | Uber Trip | Transportation | 29.98 |
| 11/09/21 | Uber Trip | Transportation | 29.93 |
| 11/10/21 | Amazon | Household Expenses/Food/Clothing | 19.25 |
| 11/10/21 | Amazon | Household Expenses/Food/Clothing | 70.46 |
| 11/10/21 | Blue Door Farm Stand T | Household Expenses/Food/Clothing | 25.02 |
| 11/10/21 | Elaut Usa | Travel & Entertainment | 2.00 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**      Case Number:      **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 11/10/21 | Elaut Usa | Travel & Entertainment | 2.00 |
| 11/10/21 | Elaut Usa | Travel & Entertainment | 2.00 |
| 11/10/21 | Garrett Popcorn Shops | Household Expenses/Food/Clothing | 27.81 |
| 11/10/21 | Nayax Vending 2 | Household Expenses/Food/Clothing | 5.50 |
| 11/10/21 | Nayax Vending 2 | Household Expenses/Food/Clothing | 5.50 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/10/21 | Tmobile*Postpaid | Utilities | 239.45 |
| 11/10/21 | Uber Trip | Transportation | 31.97 |
| 11/10/21 | Uber Trip | Transportation | 12.22 |
| 11/10/21 | Uber Trip | Transportation | 30.96 |
| 11/10/21 | Uber Trip | Transportation | 14.17 |
| 11/10/21 | Viasat In-Flight Wi-Fi | Travel & Entertainment | 16.00 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 106.95 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 2.99 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 54.38 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 11.76 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 26.74 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 39.56 |
| 11/12/21 | Amazon | Household Expenses/Food/Clothing | 75.80 |
| 11/12/21 | Frontera Grill Hk | Household Expenses/Food/Clothing | 15.87 |
| 11/12/21 | Lucky Vape | Other | 53.48 |
| 11/12/21 | Prime Video | Travel & Entertainment | 7.91 |
| 11/12/21 | Sky Zone | Travel & Entertainment | 26.33 |
| 11/12/21 | Lucky Vape | Other | 42.79 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/12/21 | Uber Trip | Transportation | 36.94 |
| 11/12/21 | Uber Trip | Transportation | 9.04 |
| 11/12/21 | Uber Trip | Transportation | 15.77 |
| 11/12/21 | Uber Trip | Transportation | 8.55 |
| 11/12/21 | Uber Trip | Transportation | 6.25 |
| 11/12/21 | Uber Trip | Transportation | 17.75 |
| 11/12/21 | Uber Trip | Transportation | 8.22 |
| 11/15/21 | Bank Fee | Bank Fee | 50.00 |
| 11/15/21 | Amazon | Household Expenses/Food/Clothing | 30.31 |
| 11/15/21 | ATM Withdrawal | Other | 303.00 |
| 11/15/21 | Domino | Household Expenses/Food/Clothing | 41.66 |
| 11/15/21 | Lyft | Transportation | 30.62 |
| 11/15/21 | Mcdonalds | Travel, Meals & Entertainment | 18.45 |
| 11/15/21 | Prime Video | Travel & Entertainment | 2.25 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/15/21 | Uber Trip | Transportation | 27.98 |
| 11/15/21 | Uber Trip | Transportation | 16.63 |
| 11/15/21 | Uber Trip | Transportation | 17.53 |
| 11/15/21 | Uber Trip | Transportation | 15.14 |
| 11/15/21 | Uber Trip | Transportation | 32.48 |
| 11/15/21 | Uber Trip | Transportation | 8.02 |
| 11/15/21 | Uber Trip | Transportation | 10.76 |
| 11/15/21 | Uber Trip | Transportation | 19.80 |
| 11/15/21 | Uber Trip | Transportation | 27.03 |
| 11/15/21 | Uber Trip | Transportation | 22.61 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:          **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|------|-------------|---------|--------|
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/16/21 | Uber Trip | Transportation | 16.53 |
| 11/16/21 | Uber Trip | Transportation | 18.22 |
| 11/16/21 | Uber Trip | Transportation | 8.00 |
| 11/17/21 | Lyft | Transportation | 22.98 |
| 11/17/21 | Uber Eats | Household Expenses/Food/Clothing | 37.16 |
| 11/18/21 | Instacart | Household Expenses/Food/Clothing | 425.11 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 11/18/21 | Uber Eats | Household Expenses/Food/Clothing | 40.91 |
| 11/19/21 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| 11/19/21 | Amazon | Household Expenses/Food/Clothing | 10.58 |
| 11/19/21 | Netflix.Com | Travel & Entertainment | 19.45 |
| 11/19/21 | Lucky Vape | Other | 42.79 |
| 11/19/21 | Uber Eats | Household Expenses/Food/Clothing | 35.48 |
| 11/22/21 | Amigo Grill & Co | Household Expenses/Food/Clothing | 65.00 |
| 11/22/21 | Amazon | Household Expenses/Food/Clothing | 70.56 |
| 11/22/21 | Lyft | Transportation | 16.40 |
| 11/22/21 | Morelia Gourmet Paleta | Household Expenses/Food/Clothing | 27.97 |
| 11/22/21 | Prime Video | Travel & Entertainment | 9.04 |
| 11/22/21 | Prime Video | Travel & Entertainment | 4.52 |
| 11/22/21 | Prime Video | Travel & Entertainment | 7.91 |
| 11/22/21 | Roku For Nba Properties | Travel & Entertainment | 39.99 |
| 11/22/21 | Target Store | Household Expenses/Food/Clothing | 53.48 |
| 11/22/21 | Trader Joes | Household Expenses/Food/Clothing | 152.35 |
| 11/22/21 | Uber Eats | Household Expenses/Food/Clothing | 20.22 |
| 11/22/21 | Uber Eats | Household Expenses/Food/Clothing | 39.84 |
| 11/22/21 | Uber Eats | Household Expenses/Food/Clothing | 43.85 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**            Case Number:                              **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|-------:|
| 11/22/21 | Uber Trip | Transportation | 12.28 |
| 11/22/21 | Uber Trip | Transportation | 7.39 |
| 11/22/21 | Uber Trip | Transportation | 29.43 |
| 11/22/21 | Uber Trip | Transportation | 16.37 |
| 11/22/21 | Uber Trip | Transportation | 21.97 |
| 11/22/21 | Uber Trip | Transportation | 7.87 |
| 11/22/21 | Uber Trip | Transportation | 6.71 |
| 11/23/21 | Uber Trip | Transportation | 6.25 |
| 11/23/21 | Uber Trip | Transportation | 6.71 |
| 11/23/21 | Uber Trip | Transportation | 7.95 |
| 11/23/21 | Uber Trip | Transportation | 16.80 |
| 11/23/21 | Uber Trip | Transportation | 18.20 |
| 11/24/21 | Aaron Classes Llc | Other | 44.94 |
| 11/24/21 | Hasbun & Mendoza Pllc [2] | Professional Fees - Non Bankruptcy | 1,050.00 |
| 11/24/21 | Lyft | Transportation | 20.65 |
| 11/24/21 | Mcdonalds | Travel, Meals & Entertainment | 44.40 |
| 11/24/21 | Uber Eats | Household Expenses/Food/Clothing | 23.85 |
| 11/24/21 | Uber Trip | Transportation | 6.71 |
| 11/24/21 | Uber Trip | Transportation | 85.17 |
| 11/24/21 | Uber Trip | Transportation | 6.71 |
| 11/26/21 | Ftl Beaches | Household Expenses/Food/Clothing | 3.95 |
| 11/26/21 | Ftl News And Gifts | Travel & Entertainment | 56.69 |
| 11/29/21 | Amazon | Household Expenses/Food/Clothing | 35.90 |
| 11/29/21 | American Airlines | Travel & Entertainment | 30.00 |
| 11/29/21 | Amazon | Household Expenses/Food/Clothing | 104.40 |
| 11/29/21 | Doordash | Household Expenses/Food/Clothing | 85.18 |
| 11/29/21 | Fandango | Travel & Entertainment | 39.46 |
| 11/29/21 | Gogoair.Com | Travel & Entertainment | 13.00 |
| 11/29/21 | Gogoair.Com | Travel & Entertainment | 17.00 |
| 11/29/21 | Mcdonalds | Travel, Meals & Entertainment | 60.66 |
| 11/29/21 | Old Navy | Household Expenses/Food/Clothing | 273.22 |
| 11/29/21 | Paypal *Carters | Household Expenses/Food/Clothing | 124.12 |
| 11/29/21 | The White Hart In | Travel & Entertainment | 25.23 |
| 11/29/21 | Uber Trip | Transportation | 22.88 |
| 11/29/21 | Uber Trip | Transportation | 12.66 |
| 11/30/21 | Google | Other | 1.99 |
| 11/30/21 | Silverspot Cinema Rest | Travel & Entertainment | 39.29 |
| 11/30/21 | Uber Eats | Household Expenses/Food/Clothing | 40.85 |
| 11/30/21 | Uber Trip | Transportation | 24.15 |
| 11/30/21 | Uber Trip | Transportation | 16.04 |
| 11/30/21 | Uber Trip | Transportation | 7.68 |
| 11/30/21 | Uber Trip | Transportation | 13.08 |
| 11/30/21 | Uber Trip | Transportation | 23.81 |

|  |  |  | **$    39,482.15** |
|--|--|--|-------------------:|

Notes:
1) Mrs. Greenhouse will reimburse the Debtor for half of this expense.



**B A N K**

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date 11/30/21          Page     1
Primary Account            9845

9584111

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC

Commercial Checking             Number of Enclosures                0
Account Number          ████9845  Statement Dates  11/01/21 thru 11/30/21
Previous Balance        94,425.50  Days in the statement period      30
  2 Deposits/Credits    40,054.00  Avg Daily Ledger          107,203.47
  6 Checks/Debits       27,390.09  Avg Daily Collected       107,201.67
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance         107,089.41

| Deposits and Other Credits | | |
| --- | --- | --- |
| Date | Description | Amount |
| 11/01 | From DDA *9860,To DDA *9845,sa lary | 40,000.00 |
| 11/29 | MyDeposit | 54.00 |

| Checks and Withdrawals | | |
| --- | --- | --- |
| Date | Description | Amount |
| 11/01 | DBT CRD 1715 10/29/21 01308362 UBER   TRIP HELP.UBER.COM CA C#9348 | 10.69- |
| 11/01 | WEB PMTS   Life Time Living WEB 091000013252878 | 5,484.90- |



Date 11/30/21          Page    2
Primary Account              9845

Commercial Checking          9845  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | Harry Greenhouse | |
| | QJK428 | |
| 11/01 | Domestic Wire Transfer-DL | 17,000.00- |
| | olivia sampaio | |
| | 322271627 | |
| | 737769500 | |
| | 3030 Southwest 21st Street | |
| | Miami, FL 33145 UNITED STATES | |
| | WASH MUT BANK | |
| | 20211101MMQFMP9N000481 | |
| | 20211101B1QGC01R096115 | |
| | 11011603FT03 | |
| 11/02 | 3056666333 GulliverSchools | 2,192.00- |
| | WEB 121140395714297 | |
| | Greenhouse Harry | |
| | 404717796 | |
| 11/02 | 3056666333 GulliverSchools | 2,663.00- |
| | WEB 121140395714377 | |
| | Greenhouse Harry | |
| | 404717650 | |
| 11/03 | ELEC PYMT  FPL DIRECT DEBIT | 39.50- |
| | PPD 111000017256799 | |
| | HARRY BECK GREENHOUSE | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 11/01 | 111,929.91 | 11/03 | 107,035.41 |
| 11/02 | 107,074.91 | 11/29 | 107,089.41 |

## ***  END OF STATEMENT  ***



B A N K

PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                              Date 11/30/21          Page    1
                                              Primary Account            9852
```

9584112

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

```
Account Title:          HARRY B GREENHOUSE
                        DEBTOR IN POSSESSION, CASE #21-12844-AJC
                        TAX ESCROW

Commercial Checking               Number of Enclosures              0
Account Number          ████9852  Statement Dates  11/01/21 thru 11/30/21
Previous Balance        646,637.19 Days in the statement period      30
    Deposits/Credits         .00  Avg Daily Ledger         646,637.19
    Checks/Debits            .00  Avg Daily Collected      646,637.19
Maintenance Fee             .00
Interest Paid               .00
Ending Balance          646,637.19
```

## DAILY BALANCE INFORMATION

| Date | Balance |
| --- | --- |
| 11/01 | 646,637.19 |

## *** END OF STATEMENT ***



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                              Date 11/30/21              Page    1
                                              Primary Account                 9860

        9584113

        HARRY B GREENHOUSE
        DEBTOR IN POSSESSION, CASE #21-12844-AJC
        OPERATING
        2980 MCFARLANE RD
        MIAMI FL 33133
```

```
Account Title:              HARRY B GREENHOUSE
                            DEBTOR IN POSSESSION, CASE #21-12844-AJC
                            OPERATING

Commercial Checking              Number of Enclosures                    1
Account Number            9860   Statement Dates  11/01/21 thru 11/30/21
Previous Balance    497,783.87   Days in the statement period          30
  3 Deposits/Credits  53,889.15  Avg Daily Ledger           481,363.96
312 Checks/Debits     52,092.06  Avg Daily Collected        480,745.29
Maintenance Fee             .00
Interest Paid               .00
Ending Balance      499,580.96
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/04 | INCOMING INTERNATIONAL WIRE<br>SKRILL LIMITED | 34,000.00 |
| 11/30 | INCOMING INTERNATIONAL WIRE<br>PAYSAFE FINANCIAL SERVICES | 1,329.09 |
| 11/30 | MyDeposit | 18,560.06 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/01 | ATM W/D 1551 10/29/21 00006798<br>MENDEZ FUEL -K | 202.75- |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 3201 CORAL WAY | |
| | CORAL GABLES  FL C#7819 | |
| 11/01 | POS DEB 1600 10/29/21 58423900 | 5.49- |
| | MENDEZ FUEL HO | |
| | 3201 CORAL WAY | |
| | MIAMI            FL C#7819 | |
| 11/01 | POS DEB 1159 11/01/21 04165930 | 49.50- |
| | VAPE & SMOKE SHOP | |
| | 467 S. DIXIE HWY | |
| | CORAL GABLES  FL C#7819 | |
| 11/01 | DBT CRD 1511 10/31/21 27033566 | 1.23- |
| | Prime Video*WHO4DO4K3 | |
| | 888-802-3080  WA C#7819 | |
| 11/01 | DBT CRD 1701 10/29/21 92852652 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1701 10/29/21 93103291 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1702 10/29/21 93372349 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1702 10/29/21 93629919 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1703 10/29/21 93897537 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1703 10/29/21 94225168 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1704 10/29/21 94573123 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1704 10/29/21 94871470 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/01 | DBT CRD 1455 10/30/21 17536024 | 6.50- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |



Date 11/30/21          Page    3
Primary Account            9860

Commercial Checking          9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| 11/01 | DBT CRD 2222 11/01/21 21294477<br>Prime Video*2X2K03863<br>888-802-3080  WA C#7819 | 9.04- |
| 11/01 | DBT CRD 1535 10/30/21 41236622<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 11.53- |
| 11/01 | DBT CRD 0925 10/31/21 19229294<br>Prime Video*A26VD40S3<br>888-802-3080  WA C#7819 | 12.44- |
| 11/01 | DBT CRD 0815 10/31/21 77341557<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 23.19- |
| 11/01 | DBT CRD 0226 10/31/21 67959177<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 34.74- |
| 11/01 | DBT CRD 1042 10/31/21 65367350<br>DD DOORDASH NORTHITAL<br>855-973-1040  CA C#7819 | 81.64- |
| 11/01 | DBT CRD 1807 10/29/21 32223911<br>TST* FARINELLI 1937<br>MIAMI        FL C#7819 | 98.56- |
| 11/01 | DBT CRD 1729 10/29/21 09999290<br>TST* GLASS & VINE<br>MIAMI        FL C#7819 | 190.72- |
| 11/01 | From DDA *9860,To DDA *9845,salary | 40,000.00- |
| 11/02 | DBT CRD 1400 11/01/21 84243797<br>SEUSSIBLES<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/02 | DBT CRD 1400 11/01/21 84512310<br>SEUSSIBLES<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/02 | DBT CRD 1401 11/01/21 84778848<br>SEUSSIBLES<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/02 | DBT CRD 1401 11/01/21 85031847<br>SEUSSIBLES<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/02 | DBT CRD 1402 11/01/21 85294391<br>SEUSSIBLES | 4.99- |



Date 11/30/21          Page      4
Primary Account                9860

Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1402 11/01/21 85564849 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1403 11/01/21 85817851 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1403 11/01/21 86088479 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1403 11/01/21 86333262 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1404 11/01/21 86580509 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1405 11/01/21 87289789 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1405 11/01/21 87554260 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1406 11/01/21 87819387 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1406 11/01/21 88085179 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1407 11/01/21 88340537 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1407 11/01/21 88596917 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 1408 11/01/21 88862779 | 4.99- |
| | SEUSSIBLES | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/02 | DBT CRD 0800 11/02/21 68369123 | 7.19- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |



Commercial Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/02 | DBT CRD 2034 11/01/21 56689070<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.46- |
| 11/02 | DBT CRD 0908 11/02/21 08911972<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.59- |
| 11/02 | DBT CRD 1757 11/01/21 26664544<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 16.96- |
| 11/02 | DBT CRD 0851 11/01/21 98629085<br>COCONUT GROVE PHARMACY<br>MIAMI         FL C#7819 | 35.98- |
| 11/02 | DBT CRD 0414 11/01/21 32792556<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 39.69- |
| 11/02 | FLBLUE ACA IU65 Premium & B<br>CCD 111000023168332<br>BLUE CROSS BLUE SHIELD | 1,973.24- |
| 11/03 | DBT CRD 2302 11/03/21 45595681<br>Prime Video*Z50PZ5SJ3<br>888-802-3080   WA C#7819 | 6.99- |
| 11/03 | DBT CRD 1209 11/03/21 17886708<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.06- |
| 11/03 | DBT CRD 1749 11/02/21 21575201<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.23- |
| 11/03 | DBT CRD 1558 11/03/21 54884944<br>UBR POSTMATES<br>HELP.UBER.COM CA C#7819 | 104.63- |
| 11/04 | DBT CRD 0924 11/04/21 18781008<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.25- |
| 11/04 | DBT CRD 1639 11/03/21 79698340<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 11.62- |
| 11/05 | DBT CRD 2040 11/05/21 60032279<br>Prime Video*LO9PI7MG3<br>888-802-3080   WA C#7819 | 5.65- |
| 11/05 | DBT CRD 0916 11/05/21 13600315<br>UBER    TRIP | 7.52- |



Date 11/30/21          Page      6
Primary Account              9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#7819 | |
| 11/05 | DBT CRD 1709 11/04/21 97554203 | 8.83- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/05 | DBT CRD 1117 11/05/21 86321377 | 29.22- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/05 | DBT CRD 1713 11/04/21 00148111 | 51.87- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/05 | DBT CRD 0831 11/04/21 86656689 | 99.00- |
| | REFIT ACADEMY | |
| | MIAMI        FL C#7819 | |
| 11/05 | DBT CRD 2058 11/05/21 71176785 | 193.40- |
| | AMERICAN AIR0012310512 | |
| | FORT WORTH    TX C#7819 | |
| 11/08 | DBT CRD 1700 11/05/21 92249747 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 1700 11/05/21 92555319 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 1701 11/05/21 92821894 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 1701 11/05/21 93082431 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 1702 11/05/21 93353156 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 1702 11/05/21 93607177 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 1703 11/05/21 94018097 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/08 | DBT CRD 0057 11/06/21 14632862 | 5.22- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |



Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/08 | DBT CRD 0126 11/06/21 31893349<br>UBER* TRIP<br>WWW.UBER.COM  CA C#7819 | 6.71- |
| 11/08 | DBT CRD 0912 11/06/21 11394468<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.01- |
| 11/08 | DBT CRD 1742 11/05/21 17210818<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.32- |
| 11/08 | DBT CRD 1217 11/05/21 22628703<br>STARBUCKS TERM D MIA<br>MIAMI         FL C#7819 | 9.77- |
| 11/08 | DBT CRD 1841 11/06/21 53124933<br>UBR POSTMATES<br>HELP.UBER.COM CA C#7819 | 10.00- |
| 11/08 | DBT CRD 1843 11/06/21 53832493<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 10.75- |
| 11/08 | DBT CRD 1707 11/06/21 96693797<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 13.87- |
| 11/08 | DBT CRD 1117 11/06/21 86762606<br>UBER* TRIP<br>WWW.UBER.COM  CA C#7819 | 14.88- |
| 11/08 | DBT CRD 1605 11/05/21 59432768<br>UBER *TRIP HELP.UBER.C<br>800-5928996   CA C#7819 | 16.23- |
| 11/08 | DBT CRD 1942 11/07/21 25352668<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 21.21- |
| 11/08 | DBT CRD 2248 11/07/21 37206241<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 21.56- |
| 11/08 | DBT CRD 2111 11/07/21 78880652<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 23.45- |
| 11/08 | DBT CRD 1404 11/06/21 86800346<br>PANASONIC - AA<br>LAKE FOREST    CA C#7819 | 25.00- |
| 11/08 | DBT CRD 1217 11/07/21 22571811<br>AMZN Mktp US*7M3S28RW3 | 25.58- |



Commercial Checking                        9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Amzn.com/bill WA C#7819 | |
| 11/08 | DBT CRD 0927 11/08/21 56566973 | 29.63- |
| | UBER* EATS | |
| | HTTPSWWW.UBER CA C#7819 | |
| 11/08 | DBT CRD 0310 11/06/21 94126669 | 30.36- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/08 | DBT CRD 0908 11/07/21 45013500 | 31.66- |
| | AMZN Mktp US*108R42ZN3 | |
| | Amzn.com/bill WA C#7819 | |
| 11/08 | DBT CRD 1310 11/05/21 54205958 | 31.99- |
| | AMZN MKTP US*SE9D473R3 | |
| | AMZN.COM/BILL WA C#7819 | |
| 11/08 | DBT CRD 1253 11/07/21 43823329 | 32.91- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/08 | DBT CRD 1939 11/07/21 23886787 | 42.86- |
| | UBER   EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/08 | DBT CRD 1858 11/07/21 63193832 | 49.99- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/08 | DBT CRD 1754 11/05/21 24636854 | 57.81- |
| | CURB SVC NEW YORK | |
| | NEW YORK      NY C#7819 | |
| 11/08 | DBT CRD 1007 11/07/21 80774214 | 57.99- |
| | UBR POSTMATES | |
| | HELP.UBER.COM CA C#7819 | |
| 11/08 | DBT CRD 1731 11/06/21 10875356 | 74.00- |
| | TST* MANNY S CAFETERIA | |
| | 312-939-2855   IL C#7819 | |
| 11/08 | DBT CRD 0737 11/05/21 54563417 | 241.15- |
| | COSTCO BY INSTACART | |
| | HTTPSINSTACAR CA C#7819 | |
| 11/08 | DBT CRD 0806 11/05/21 71622289 | 243.99- |
| | AMERICAN AIR0012310569 | |
| | FORT WORTH   TX C#7819 | |
| 11/08 | DBT CRD 0916 11/07/21 49873217 | 475.00- |
| | PAYPAL *SAMI RAKASKE | |
| | 402-935-7733   CA C#7819 | |



Date 11/30/21          Page     9
Primary Account              9860

Commercial Checking          9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/09 | DBT CRD 1703 11/08/21 30103176<br>Amazon Digit*5B7QS3BJ3<br>amzn.com/bill WA C#7819 | 10.99- |
| 11/09 | DBT CRD 1424 11/08/21 34862098<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 29.93- |
| 11/09 | DBT CRD 1821 11/08/21 12832390<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 29.98- |
| 11/09 | DBT CRD 1413 11/08/21 28208202<br>Prime Video*4D5CO6H33<br>888-802-3080  WA C#7819 | 32.81- |
| 11/09 | DBT CRD 1428 11/08/21 36979009<br>AMERICAN AIR0012311261<br>FORT WORTH    TX C#7819 | 382.40- |
| 11/10 | DBT CRD 1624 11/09/21 06674605<br>ELAUT USA<br>LAKEWOOD       NJ C#7819 | 2.00- |
| 11/10 | DBT CRD 1625 11/09/21 07161617<br>ELAUT USA<br>LAKEWOOD       NJ C#7819 | 2.00- |
| 11/10 | DBT CRD 1628 11/09/21 08864582<br>ELAUT USA<br>LAKEWOOD       NJ C#7819 | 2.00- |
| 11/10 | DBT CRD 1300 11/09/21 84124148<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1300 11/09/21 84396997<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1301 11/09/21 84632209<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1301 11/09/21 84881615<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1301 11/09/21 85141291<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1302 11/09/21 85387568<br>TIBLES INC. | 4.99- |



Date 11/30/21          Page     10
Primary Account              9860

Commercial Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1302 11/09/21 85640753 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1303 11/09/21 86014743 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1303 11/09/21 86303577 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1304 11/09/21 86564487 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1304 11/09/21 86886034 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1305 11/09/21 87148875 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1305 11/09/21 87396659 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1900 11/10/21 36243842 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1900 11/10/21 36533690 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1901 11/10/21 36823484 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1901 11/10/21 37081958 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1902 11/10/21 37333904 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |
| 11/10 | DBT CRD 1902 11/10/21 37581244 | 4.99- |
|  | TIBLES INC. |  |
|  | HTTPSTIBLES.C NY C#7819 |  |



Commercial Checking              9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/10 | DBT CRD 1903 11/10/21 37849079<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1903 11/10/21 38097351<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1903 11/10/21 38339371<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1904 11/10/21 38597538<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1904 11/10/21 38850869<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1905 11/10/21 39118034<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1905 11/10/21 39362698<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/10 | DBT CRD 1648 11/09/21 20996508<br>NAYAX VENDING 2<br>HUNT VALLEY   MD C#7819 | 5.50- |
| 11/10 | DBT CRD 1652 11/09/21 23688533<br>NAYAX VENDING 2<br>HUNT VALLEY   MD C#7819 | 5.50- |
| 11/10 | DBT CRD 2121 11/09/21 21142282<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 12.22- |
| 11/10 | DBT CRD 1142 11/10/21 37787370<br>UBER* TRIP<br>WWW.UBER.COM   CA C#7819 | 14.17- |
| 11/10 | DBT CRD 0947 11/09/21 68206128<br>Viasat In-Flight Wi-Fi<br>888-6496711    CA C#7819 | 16.00- |
| 11/10 | DBT CRD 1052 11/09/21 07391114<br>AMAZON.COM*481A85WW3 A<br>AMZN.COM/BILL WA C#7819 | 19.25- |
| 11/10 | DBT CRD 1304 11/09/21 86696429<br>Blue Door Farm Stand T | 25.02- |



Date 11/30/21          Page    12
Primary Account              9860

Commercial Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Chicago        IL C#7819 | |
| 11/10 | DBT CRD 0707 11/09/21 72688737 | 27.81- |
| | GARRETT POPCORN SHOPS | |
| | CHICAGO        IL C#7819 | |
| 11/10 | DBT CRD 1651 11/09/21 22792897 | 30.96- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/10 | DBT CRD 1313 11/09/21 92050838 | 31.97- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/10 | DBT CRD 0904 11/09/21 42918995 | 70.46- |
| | AMZN Mktp US*ZA4BB6QV3 | |
| | Amzn.com/bill WA C#7819 | |
| 11/10 | DBT CRD 1127 11/09/21 28342798 | 239.45- |
| | TMOBILE*POSTPAID PDA | |
| | 800-937-8997  WA C#7819 | |
| 11/12 | POS DEB 1730 11/10/21 17336586 | 53.48- |
| | SQ *LUCKY VAPE | |
| | SQUARE PURCHASE | |
| | CORAL GABLES  FL C#7819 | |
| 11/12 | DBT CRD 0620 11/10/21 44175979 | 2.99- |
| | AMZN DIGITAL*SA2DJ6AF3 | |
| | 888-802-3080  WA C#7819 | |
| 11/12 | DBT CRD 0800 11/11/21 04498228 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0801 11/11/21 04748567 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0801 11/11/21 05002459 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0802 11/11/21 05264504 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0802 11/11/21 05517456 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0802 11/11/21 05779505 | 4.99- |
| | TIBLES INC. | |



Date 11/30/21          Page     13
Primary Account              9860

Commercial  Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0803 11/11/21 06035949 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0803 11/11/21 06284791 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0804 11/11/21 06528326 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0804 11/11/21 06783850 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0805 11/11/21 07039590 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0805 11/11/21 07291672 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0805 11/11/21 07544537 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0806 11/11/21 07782869 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0806 11/11/21 08047953 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0807 11/11/21 08306194 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0807 11/11/21 08558672 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0808 11/11/21 08813567 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/12 | DBT CRD 0808 11/11/21 09071907 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |



Date 11/30/21          Page     14
Primary Account              9860

Commercial Checking          9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/12 | DBT CRD 1729 11/10/21 45424719 UBER TRIP HELP.UBER.COM CA C#7819 | 6.25- |
| 11/12 | DBT CRD 1440 11/10/21 44281360 Prime Video*ZS8SA00Q3 888-802-3080 WA C#7819 | 7.91- |
| 11/12 | DBT CRD 1142 11/12/21 37298462 UBER TRIP HELP.UBER.COM CA C#7819 | 8.22- |
| 11/12 | DBT CRD 1717 11/11/21 38287370 UBER TRIP HELP.UBER.COM CA C#7819 | 8.55- |
| 11/12 | DBT CRD 1131 11/11/21 30700077 UBER TRIP HELP.UBER.COM CA C#7819 | 9.04- |
| 11/12 | DBT CRD 0617 11/11/21 42640245 AMZN Mktp US*5N2TS7CI3 Amzn.com/bill WA C#7819 | 11.76- |
| 11/12 | DBT CRD 1805 11/10/21 03084432 UBER TRIP HELP.UBER.COM CA C#7819 | 15.77- |
| 11/12 | DBT CRD 0714 11/09/21 76936603 FRONTERA GRILL HK ORD CHICAGO IL C#7819 | 15.87- |
| 11/12 | DBT CRD 1310 11/10/21 90078155 UBER TRIP HELP.UBER.COM CA C#7819 | 17.75- |
| 11/12 | DBT CRD 1507 11/09/21 60239989 SKY ZONE - CUTLER BAY CUTLER BAY FL C#7819 | 26.33- |
| 11/12 | DBT CRD 0811 11/11/21 10925935 AMZN Mktp US*RNOCP5GP3 Amzn.com/bill WA C#7819 | 26.74- |
| 11/12 | DBT CRD 0619 11/10/21 43690993 UBER TRIP HELP.UBER.COM CA C#7819 | 36.94- |
| 11/12 | DBT CRD 0617 11/11/21 42578906 AMZN Mktp US*S03CSOC53 Amzn.com/bill WA C#7819 | 39.56- |
| 11/12 | DBT CRD 2106 11/11/21 12153053 SQ *LUCKY VAPE & SMOKE | 42.79- |



Date 11/30/21          Page    15
Primary Account          9860

Commercial Checking                9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|       | Coral Gables  FL C#7819 | |
| 11/12 | DBT CRD 2342 11/11/21 05287884 | 54.38- |
|       | AMZN MKTP US*2Q30Z74B3 | |
|       | AMZN.COM/BILL WA C#7819 | |
| 11/12 | DBT CRD 2342 11/10/21 05348409 | 75.80- |
|       | AMZN MKTP US*SY4895DG3 | |
|       | AMZN.COM/BILL WA C#7819 | |
| 11/12 | DBT CRD 0822 11/11/21 17414030 | 106.95- |
|       | AMAZON.COM*3Y5BF1MI3 A | |
|       | AMZN.COM/BILL WA C#7819 | |
| 11/15 | Account Analysis Charge | 50.00- |
| 11/15 | ATM W/D 1643 11/14/21 00015709 | 303.00- |
|       | BRANCH BANKING | |
|       | CRA WYNWOOD | |
|       | MIAMII          FL C#7819 | |
| 11/15 | DBT CRD 1555 11/14/21 89220154 | 2.25- |
|       | Prime Video*AU9AK58K3 | |
|       | 888-802-3080  WA C#7819 | |
| 11/15 | DBT CRD 1400 11/12/21 20217907 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1400 11/12/21 20515720 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1401 11/12/21 20771728 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1401 11/12/21 21030997 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1402 11/12/21 21283951 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1402 11/12/21 21530906 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1402 11/12/21 21779974 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1403 11/12/21 22038474 | 4.99- |
|       | TIBLES INC. | |



Date 11/30/21          Page    16
Primary Account              9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date  | Description | Amount |
|-------|-------------|--------|
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1403 11/12/21 22308594 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1404 11/12/21 22556063 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1404 11/12/21 22808321 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1405 11/12/21 23058561 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1405 11/12/21 23329539 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1405 11/12/21 23581478 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 1406 11/12/21 23848484 | 4.99- |
|       | TIBLES INC. | |
|       | HTTPSTIBLES.C NY C#7819 | |
| 11/15 | DBT CRD 0929 11/13/21 57852809 | 8.02- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#7819 | |
| 11/15 | DBT CRD 1729 11/12/21 45631611 | 10.76- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#7819 | |
| 11/15 | DBT CRD 2038 11/12/21 95265214 | 15.14- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#7819 | |
| 11/15 | DBT CRD 1201 11/15/21 49138617 | 16.63- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#7819 | |
| 11/15 | DBT CRD 1038 11/15/21 98822495 | 17.53- |
|       | UBER    TRIP | |
|       | HELP.UBER.COM CA C#7819 | |
| 11/15 | DBT CRD 1201 11/13/21 49163923 | 18.45- |
|       | MCDONALD S F1789 | |
|       | MIAMI         FL C#7819 | |



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/15 | DBT CRD 0605 11/15/21 35196829<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 19.80- |
| 11/15 | DBT CRD 2114 11/14/21 16663951<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 22.61- |
| 11/15 | DBT CRD 2318 11/14/21 91330245<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 27.03- |
| 11/15 | DBT CRD 2316 11/13/21 89973134<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 27.98- |
| 11/15 | DBT CRD 0706 11/13/21 72157266<br>AMZN Mktp US*DS2UH5LG3<br>Amzn.com/bill WA C#7819 | 30.31- |
| 11/15 | DBT CRD 1729 11/14/21 45405884<br>LYFT   *1 RIDE 11-12<br>LYFT.COM      CA C#7819 | 30.62- |
| 11/15 | DBT CRD 0037 11/12/21 38489371<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 32.48- |
| 11/15 | DBT CRD 1651 11/13/21 23149945<br>DOMINO S 5191<br>734-930-3030  FL C#7819 | 41.66- |
| 11/16 | DBT CRD 1600 11/15/21 92250269<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/16 | DBT CRD 1600 11/15/21 92535971<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/16 | DBT CRD 1601 11/15/21 92773378<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/16 | DBT CRD 1601 11/15/21 93031134<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/16 | DBT CRD 1602 11/15/21 93276464<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/16 | DBT CRD 1602 11/15/21 93543868<br>TIBLES INC. | 4.99- |



```
                                        Date 11/30/21          Page    18
                                        Primary Account              9860
```

Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1602 11/15/21 93793387 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1603 11/15/21 94052889 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1603 11/15/21 94332895 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1604 11/15/21 94590147 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1604 11/15/21 94842803 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1605 11/15/21 95099931 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1605 11/15/21 95352013 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1606 11/15/21 95606332 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1606 11/15/21 95844058 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1606 11/15/21 96090408 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1607 11/15/21 96345462 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1607 11/15/21 96603660 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/16 | DBT CRD 1608 11/15/21 97392588 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |



Commercial  Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/16 | DBT CRD 1609 11/15/21 97648765<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/16 | DBT CRD 1004 11/16/21 78643284<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.00- |
| 11/16 | DBT CRD 1610 11/15/21 98357781<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 16.53- |
| 11/16 | DBT CRD 1502 11/15/21 57459888<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 18.22- |
| 11/16 | DBT CRD 1608 11/15/21 97001747<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/17 | DBT CRD 1733 11/17/21 47919090<br>LYFT   *1 RIDE 11-15<br>lyft.com     CA C#7819 | 22.98- |
| 11/17 | DBT CRD 1221 11/17/21 60639261<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 37.16- |
| 11/18 | DBT CRD 1100 11/17/21 12143567<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/18 | DBT CRD 1100 11/17/21 12453132<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/18 | DBT CRD 1101 11/17/21 12886435<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/18 | DBT CRD 1102 11/17/21 13264006<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/18 | DBT CRD 1125 11/17/21 27217158<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/18 | DBT CRD 1125 11/17/21 27510508<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 11/18 | DBT CRD 1126 11/17/21 27796850<br>TIBLES INC. | 4.99- |



Commercial Checking          9860   (Continued)

| Checks and Withdrawals | | |
|---|---|---|
| Date | Description | Amount |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/18 | DBT CRD 1126 11/17/21 28052100 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/18 | DBT CRD 1127 11/17/21 28301684 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/18 | DBT CRD 1127 11/17/21 28558098 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/18 | DBT CRD 1128 11/17/21 28823179 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/18 | DBT CRD 1128 11/17/21 29079624 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 11/18 | DBT CRD 1013 11/18/21 83984861 | 40.91- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/18 | DBT CRD 0613 11/17/21 40222780 | 425.11- |
| | INSTACART*159 | |
| | HTTPSINSTACAR CA C#7819 | |
| 11/19 | DBT CRD 1047 11/19/21 04586482 | 10.58- |
| | AMZN Mktp US*Y27J29IZ3 | |
| | Amzn.com/bill WA C#7819 | |
| 11/19 | DBT CRD 1131 11/18/21 30629050 | 14.99- |
| | Amazon Digit*U05KB9ZT3 | |
| | amzn.com/bill WA C#7819 | |
| 11/19 | DBT CRD 1139 11/18/21 35555787 | 19.45- |
| | NETFLIX.COM | |
| | NETFLIX.COM    CA C#7819 | |
| 11/19 | DBT CRD 1007 11/18/21 80332385 | 35.48- |
| | UBER* EATS | |
| | HTTPSWWW.UBER CA C#7819 | |
| 11/19 | DBT CRD 1455 11/18/21 53053779 | 42.79- |
| | SQ *LUCKY VAPE & SMOKE | |
| | Coral Gables FL C#7819 | |
| 11/22 | POS DEB 0815 11/22/21 00165362 | 53.48- |
| | TARGET STORE T33 | |



Date 11/30/21          Page    21
Primary Account          9860

Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 1906 Ponce de Leon | |
| | Coral Gables  FL C#7819 | |
| 11/22 | POS DEB 1121 11/22/21 00999375 | 152.35- |
| | TRADER JOE S #781 QPS | |
| | 211 S DIXIE HIGHWA | |
| | MIAMI            FL C#7819 | |
| 11/22 | DBT CRD 1434 11/20/21 40788547 | 4.52- |
| | Prime Video*RT6396V33 | |
| | 888-802-3080  WA C#7819 | |
| 11/22 | DBT CRD 1820 11/21/21 12191596 | 6.71- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#7819 | |
| 11/22 | DBT CRD 1723 11/21/21 41930035 | 7.39- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 0941 11/20/21 64681763 | 7.87- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 1945 11/20/21 63017055 | 7.91- |
| | Prime Video*W43A73W73 | |
| | 888-802-3080  WA C#7819 | |
| 11/22 | DBT CRD 1802 11/22/21 01587641 | 9.04- |
| | Prime Video*2KOFA7683 | |
| | 888-802-3080  WA C#7819 | |
| 11/22 | DBT CRD 0842 11/21/21 29268364 | 12.28- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 0940 11/21/21 64510470 | 16.37- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 1414 11/20/21 28562649 | 16.40- |
| | LYFT    *1 RIDE 11-19 | |
| | lyft.com        CA C#7819 | |
| 11/22 | DBT CRD 0752 11/21/21 99480540 | 20.22- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 0038 11/20/21 38958643 | 21.97- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 1811 11/20/21 07143458 | 27.97- |
| | MORELIA GOURMET PALETA | |

MEMBER FDIC



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | CORAL GABLES  FL C#7819 | |
| 11/22 | DBT CRD 2001 11/20/21 73174540 | 29.43- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 1237 11/21/21 70424999 | 39.84- |
| | UBER     EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 0644 11/22/21 58814918 | 43.85- |
| | UBER     EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/22 | DBT CRD 2115 11/20/21 00580852 | 65.00- |
| | AMIGO GRILL & CO | |
| | 1320 SW 160 AVE | |
| | FORT LAUDERD  FL C#7819 | |
| 11/22 | DBT CRD 0704 11/20/21 70919842 | 70.56- |
| | AMZN Mktp US*T701B8B13 | |
| | Amzn.com/bill WA C#7819 | |
| 11/22 | DBT CRD 1929 11/21/21 53717821 | 39.99- |
| | Roku for NBA Propertie | |
| | 816-2728107    DE C#7819 | |
| 11/23 | DBT CRD 0644 11/23/21 58930132 | 6.25- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/23 | DBT CRD 0716 11/23/21 77651519 | 6.71- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/23 | DBT CRD 0906 11/23/21 43872818 | 7.95- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/23 | DBT CRD 1820 11/22/21 12407271 | 16.80- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/23 | DBT CRD 2054 11/22/21 04828279 | 18.20- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/24 | DBT CRD 2207 11/23/21 48447909 | 6.71- |
| | UBER     TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/24 | DBT CRD 2218 11/23/21 54883103 | 6.71- |
| | UBER     TRIP | |



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#7819 | |
| 11/24 | DBT CRD 1752 11/23/21 59595313 | 20.65- |
| | LYFT    *1 RIDE 11-22 | |
| | lyft.com        CA C#7819 | |
| 11/24 | DBT CRD 1856 11/23/21 33998104 | 23.85- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 11/24 | DBT CRD 1241 11/23/21 72927089 | 44.40- |
| | MCDONALD S F28784 | |
| | WINDSOR LOCKS CT C#7819 | |
| 11/24 | DBT CRD 1148 11/22/21 41316198 | 44.94- |
| | Aaron Classes LLC | |
| | 407-476-4080  FL C#7819 | |
| 11/24 | DBT CRD 0554 11/23/21 28628312 | 85.17- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/24 | DBT CRD 0805 11/23/21 07483762 | 1,050.00- |
| | HASBUN & MENDOZA PLLC | |
| | 305-3862888    FL C#7819 | |
| 11/26 | DBT CRD 0810 11/23/21 10452041 | 3.95- |
| | FTL BEACHES | |
| | FT. LAUDERDAL FL C#7819 | |
| 11/26 | DBT CRD 0714 11/23/21 76514328 | 56.69- |
| | FTL NEWS AND GIFTS | |
| | FT. LAUDERDAL FL C#7819 | |
| 11/29 | DBT CRD 1223 11/29/21 62021291 | 12.66- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/29 | DBT CRD 1836 11/27/21 21753905 | 13.00- |
| | HTTP://WWW.GOGOAIR.COM | |
| | 877-350-0038  IL C#7819 | |
| 11/29 | DBT CRD 1749 11/27/21 57628258 | 17.00- |
| | HTTP://WWW.GOGOAIR.COM | |
| | 877-350-0038  IL C#7819 | |
| 11/29 | DBT CRD 2021 11/28/21 84734286 | 22.88- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 11/29 | DBT CRD 1100 11/27/21 12217881 | 25.23- |
| | TST* THE WHITE HART IN | |
| | SALISBURY      CT C#7819 | |

MEMBER FDIC



Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 11/29 | DBT CRD 1700 11/26/21 28242178<br>AMERICAN AIR0011519639<br>FORT WORTH    TX C#7819 | 30.00- |
| 11/29 | DBT CRD 0832 11/26/21 23760664<br>AMAZON.COM*KY2UJ8BO3 A<br>AMZN.COM/BILL WA C#7819 | 35.90- |
| 11/29 | DBT CRD 0942 11/28/21 65645034<br>FANDANGO<br>FANDANGO.COM  CA C#7819 | 39.46- |
| 11/29 | DBT CRD 1424 11/27/21 34642602<br>MCDONALD S F28784<br>WINDSOR LOCKS CT C#7819 | 60.66- |
| 11/29 | DBT CRD 1841 11/28/21 24911301<br>DD DOORDASH NORTHITAL<br>855-973-1040  CA C#7819 | 85.18- |
| 11/29 | DBT CRD 1349 11/27/21 13897297<br>AMZN Mktp US*HV8FH7N53<br>Amzn.com/bill WA C#7819 | 104.40- |
| 11/29 | DBT CRD 1235 11/26/21 69344694<br>PAYPAL *CARTERS<br>402-935-7733  GA C#7819 | 124.12- |
| 11/29 | DBT CRD 1320 11/26/21 96005528<br>OLD NAVY ON-LINE<br>800-6536289  OH C#7819 | 273.22- |
| 11/30 | DBT CRD 1631 11/28/21 10978552<br>GOOGLE*GOOGLE STORAGE<br>650-2530000  CA C#7819 | 1.99- |
| 11/30 | DBT CRD 0836 11/30/21 25656886<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.68- |
| 11/30 | DBT CRD 1507 11/29/21 60478320<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 13.08- |
| 11/30 | DBT CRD 1540 11/29/21 80245617<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 16.04- |
| 11/30 | DBT CRD 0026 11/29/21 31992994<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 23.81- |
| 11/30 | DBT CRD 2212 11/29/21 51591283<br>UBER    TRIP | 24.15- |

MEMBER FDIC



BANK

Date 11/30/21          Page     25
Primary Account          9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | HELP.UBER.COM CA C#7819 |  |
| 11/30 | DBT CRD 1258 11/28/21 83048356 | 39.29- |
|  | SILVERSPOT CINEMA REST |  |
|  | MIAMI          FL C#7819 |  |
| 11/30 | DBT CRD 1712 11/29/21 35463559 | 40.85- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#7819 |  |

## Checks in Serial Number Order

| Date | Check No | Amount |
|------|----------|--------|
| 11/02 | 1003 | 500.00 |

*Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 457,016.62 | 11/10 | 485,022.42 | 11/22 | 482,101.39 |
| 11/02 | 454,339.68 | 11/12 | 484,360.53 | 11/23 | 482,045.48 |
| 11/03 | 454,211.77 | 11/15 | 483,611.41 | 11/24 | 480,763.05 |
| 11/04 | 488,192.90 | 11/16 | 483,463.87 | 11/26 | 480,702.41 |
| 11/05 | 487,797.41 | 11/17 | 483,403.73 | 11/29 | 479,858.70 |
| 11/08 | 486,142.58 | 11/18 | 482,877.83 | 11/30 | 499,580.96 |
| 11/09 | 485,656.47 | 11/19 | 482,754.54 |  |  |

## *** END OF STATEMENT ***

MEMBER FDIC