**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

| | | |
|---|---|---|
| Debtor Name: | **Harry B Greenhouse** | Check if this is an amended filing. |
| United States Bankruptcy court for: | **Southern** District of **Florida** | |
| Case Number: | **21-12844-AJC** | |

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

| | | | |
|---|---|---|---|
| Month: | **December 2021** | Date Report Filed: | **1/21/2022** |
| | | | MM/DD/YYYY |
| Line of Business: | **N/A** | NAISC Code: | **0000** |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

*Harry B Greenhouse*                      **1/19/22**
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          DATE REPORT SIGNED

**Harry Greenhouse, Debtor**
PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did the business operate during the entire reporting period? | X | | |
| 2 | Do you plan to continue to operate the business next month? | X | | |
| 3 | Have you paid all of your bills on time? | X | | |
| 4 | Did you pay your employees on time? | | | X |
| 5 | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | X | | |
| 6 | Have you timely filed your tax returns and paid all of your taxes? | | X | |
| 7 | Have you timely filed all other required government filings? | X | | |
| 8 | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9 | Have you paid all of your insurance premiums? | X | | |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| | | Yes | No | N/A |
| 10 | Do you have any bank accounts open other than the DIP accounts? | X | | |
| 11 | Have you sold any assets other than inventory? | | X | |
| 12 | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13 | Did any insurance company cancel your policy? | | X | |
| 14 | Did you have any unusual or significant unanticipated expenses? | | X | |

| 15 | Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16 | Has anyone made an investment in your business? | | X | |
| 17 | Have you paid any bills you owed before you filed bankruptcy? | | X | |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | X | |

**2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

19    **Total opening balance of all accounts**                                             $  1,253,307.56

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20    **Total Cash Receipts**

Attach a listing of all cash received for the month and label it  *Exhibit C* .  Include all cash received even if the bank, you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of  *Exhibit C* .

Report the total from *Exhibit C*  here.                                                   $           78,551.00

21    **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it  *Exhibit D* .  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D* .

Report the total from *Exhibit D*  here.                                                   $           40,929.88

22    **Net Cash Flow**                                                                     $           37,621.12

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23    **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.                                            $  1,290,928.68

Report this figure as the *cash on hand at the beginning of the month*  on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

**3. UNPAID BILLS**

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E* .  Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

24    **Total Payables - Not Applicable**                                                   N/A
          *(Exhibit E)*

## 4.  MONEY OWED TO YOU

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  Report the total from Exhibit F here.

| 25 | **Total Receivables - Not Applicable** | **N/A** |
|---|---|---|
| | (Exhibit F) | |

## 5.  EMPLOYEES

| 26 | What was the number of employees when the case was filed? | 0 |
|---|---|---|
| 27 | What is the number of employees as of the date of this report? | 0 |

## 6.  PROFESSIONAL FEES

| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $ - |
|---|---|---|
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $ 221,953.59 |
| 30 | How much have you paid this month in other professional fees?  **(Note 1)** | $ - |
| 31 | How much have you paid in total other professional fees since filing this case? **(Note 1)** | $ 8,977.00 |

**Note 1)** On March 26, 2021 the Debtor paid PP and D Accounting Services $7,727. This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.

## 7.  PROJECTIONS (Note 2)

figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | | Column B | | Column C |
|---|---|---|---|---|---|---|
| | | **Projected** Copy lines 35-37 from the previous month's report. | | **Actual** Copy lines 20-22 of this report. | | **Difference** Subtract Column B from Column A. |
| 32 | **Cash Receipts** | $ 60,068.04 | - | $ 78,551.00 | = | $ (18,482.96) |
| 33 | **Cash Disbursements** | $ 32,357.24 | - | $ 40,929.88 | = | $ (8,572.64) |
| 34 | **Net Cash Flow** | $ 27,710.80 | - | $ 37,621.12 | = | $ (9,910.32) |

| 35 | Total projected cash receipts for the next month (**Note 3**): | $ 60,068.04 |
|---|---|---|
| 36 | Total projected cash disbursements for the next month (**Note 3**): | $ 32,357.24 |
| 37 | Total projected net cash flow for the next month (**Note 3**): | $ 27,710.80 |

**Note 2)** Projections were obtained from DE 105 - DIP Motion for Order (I) Authorizing Debtor's use of Post Petition Income (II) Establishing a Budget and (III) Maintaining Some Existing Accounts filed on May 24, 2021.

**Note 3)** Projected cash receipts, cash disbursements and net cash flow for December 2021 and January 2022 were predicated from the DE 105 Budget for the month of September.

**8. ADDITIONAL INFORMATION**

If available, check the box to the left and attach copies of the following documents.

38    [X]    Bank statements for each open account (redact all but the last 4 digits of account numbers).

39    [ ]    Bank reconciliation reports for each account.

40    [ ]    Financial reports such as an income statement (profit & loss) and/or balance sheet.

41    [ ]    Budget, projection, or forecast reports.

42    [ ]    Project, job costing, or work-in-progress reports.

**Exhibit A**
**Questionaire**

Name of Debtor:    **Harry B Greenhouse**          Case Number:          **21-12844-AJC**

6. Have you timely filed your tax returns and paid all of your taxes?

The Debtor's 2020 tax payment became due on October 15, 2020. The resulting tax liability will be satisfied through the Debtor's Plan of Reorganization.

10. Do you have any bank accounts open other than the DIP accounts?

On October 28, 2021, the Debtor received a distribution from his First Gear, LLC investment in the form of 1,371 shares in Chargepoint Holdings, Inc. In order to receive these shares, First Gear directed the creation of an account in the Debtor's name at Oppenheimer & Co, Inc. On October 31, 2021, the stock price was $24.70 per share. The current stock price as of December 31, 2021 is down to $19.05 per share per the December 31, 2021 Oppenheimer Bank Statement.

**Exhibit C**
**Schedule of Receipts**

Name of Debtor: **Harry B Greenhouse** _____    Case Number: **21-12844-AJC**

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/21 | Skrill Limited | $ 22,000.00 |
| 12/03/21 | Aithent | 85.00 |
| 12/21/21 | Skrill Limited | 21,081.00 |
| 12/21/21 | 1Confirmation Fund Lp | 35,385.00 |
| | | **$ 78,551.00** |

1 of 1

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 12/01/21 | Life Time Living | Rent | 5,408.00 |
| 12/01/21 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | 17,000.00 |
| 12/01/21 | Uber Trip | Transportation | 8.69 |
| 12/01/21 | Uber Trip | Transportation | 10.02 |
| 12/01/21 | Prime Video | Travel & Entertainment | 12.44 |
| 12/01/21 | Trader Joes | Household Expenses/Food/Clothing | 83.22 |
| 12/01/21 | Amazon | Household Expenses/Food/Clothing | (26.74) |
| 12/01/21 | Whats The Score | Travel & Entertainment | 186.18 |
| 12/01/21 | Whats The Score | Travel & Entertainment | 2.14 |
| 12/02/21 | Guilliver School | Tuition/Education | 2,192.00 |
| 12/02/21 | Guilliver School | Tuition/Education | 2,663.00 |
| 12/02/21 | Martha Blandon | Transportation | 500.00 |
| 12/02/21 | Uber Eats | Household Expenses/Food/Clothing | 39.84 |
| 12/02/21 | Uber Trip | Transportation | 14.36 |
| 12/02/21 | Uber Trip | Transportation | 6.09 |
| 12/02/21 | Uber Trip | Transportation | 11.82 |
| 12/02/21 | Uber Trip | Transportation | 6.71 |
| 12/02/21 | Blue Cross Blue Shield | Insurance | 1,973.24 |
| 12/02/21 | Amazon | Household Expenses/Food/Clothing | 2.65 |
| 12/02/21 | Hm | Household Expenses/Food/Clothing | 156.54 |
| 12/03/21 | Uber Trip | Transportation | 7.77 |
| 12/03/21 | Uber Trip | Transportation | 7.13 |
| 12/03/21 | Uber Trip | Transportation | 6.03 |
| 12/03/21 | Uber Trip | Transportation | 6.71 |
| 12/03/21 | Uber Trip | Transportation | 31.55 |
| 12/03/21 | Amazon | Household Expenses/Food/Clothing | 170.63 |
| 12/03/21 | Amazon | Household Expenses/Food/Clothing | 86.61 |
| 12/06/21 | FPL | Utilities | 40.99 |
| 12/06/21 | CIGNA | Insurance | 138.00 |
| 12/06/21 | Refit Academy | Travel & Entertainment | 99.00 |
| 12/06/21 | Uber Trip | Transportation | 8.02 |
| 12/06/21 | Uber Eats | Household Expenses/Food/Clothing | 63.77 |
| 12/06/21 | Uber Trip | Transportation | 47.07 |
| 12/06/21 | Uber Eats | Household Expenses/Food/Clothing | 34.36 |
| 12/06/21 | Doordash | Household Expenses/Food/Clothing | 89.86 |
| 12/06/21 | Uber Trip | Transportation | 55.05 |
| 12/06/21 | Mcdonalds | Travel, Meals & Entertainment | 26.24 |
| 12/06/21 | Prime Video | Travel & Entertainment | 4.52 |
| 12/06/21 | Uber Trip | Transportation | 7.18 |
| 12/06/21 | Prime Video | Travel & Entertainment | 6.78 |
| 12/06/21 | Uber Trip | Transportation | 6.71 |
| 12/06/21 | Amazon | Household Expenses/Food/Clothing | 22.44 |
| 12/06/21 | Amazon | Household Expenses/Food/Clothing | 22.77 |
| 12/06/21 | Hard Rock Concessions | Travel & Entertainment | 13.64 |
| 12/06/21 | Hard Rock Concessions | Travel & Entertainment | 42.39 |
| 12/06/21 | Tickpick | Travel & Entertainment | 165.44 |
| 12/07/21 | Uber Trip | Transportation | 7.94 |
| 12/07/21 | Lyft | Transportation | 129.56 |
| 12/07/21 | Amazon | Household Expenses/Food/Clothing | 10.69 |
| 12/07/21 | Amazon | Household Expenses/Food/Clothing | 217.22 |
| 12/07/21 | Google Youtube Premium | Household Expenses/Food/Clothing | 12.98 |
| 12/08/21 | Uber Trip | Transportation | 8.08 |
| 12/08/21 | Uber Trip | Transportation | 9.48 |
| 12/08/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 17.75 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:          **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 12/08/21 | Cocowalk | Household Expenses/Food/Clothing | 21.24 |
| 12/08/21 | Cvs/Pharmacy | Medical | 1.29 |
| 12/08/21 | Samirakaske | Medical | 285.00 |
| 12/08/21 | The Art Box | Travel & Entertainment | 228.00 |
| 12/09/21 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| 12/09/21 | Amazon | Household Expenses/Food/Clothing | 8.51 |
| 12/09/21 | Amazon | Household Expenses/Food/Clothing | 14.54 |
| 12/09/21 | Uber Trip | Transportation | 8.08 |
| 12/09/21 | Prime Video | Travel & Entertainment | 32.81 |
| 12/09/21 | Lyft | Transportation | 19.12 |
| 12/09/21 | Uber Trip | Transportation | 11.94 |
| 12/09/21 | Court Solutions | Other | 50.00 |
| 12/09/21 | Forte By Chef Adr | Household Expenses/Food/Clothing | 200.13 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Tibles Inc. Httpstibles.Com | Business Expense / Market Research | 4.99 |
| 12/09/21 | Whats The Score | Travel & Entertainment | 57.78 |
| 12/10/21 | Amazon | Household Expenses/Food/Clothing | 34.23 |
| 12/10/21 | Amazon | Household Expenses/Food/Clothing | 53.49 |
| 12/10/21 | Uber Trip | Transportation | 8.18 |
| 12/10/21 | Uber Trip | Transportation | 8.03 |
| 12/10/21 | Uber Trip | Transportation | 8.36 |
| 12/10/21 | Lyft | Transportation | 13.04 |
| 12/10/21 | Uber Trip | Transportation | 9.23 |
| 12/10/21 | Eb Solomun B2B Ame Cl | Travel & Entertainment | 144.70 |
| 12/13/21 | Amazon | Household Expenses/Food/Clothing | 34.23 |
| 12/13/21 | Amazon | Household Expenses/Food/Clothing | 42.79 |
| 12/13/21 | Amazon | Household Expenses/Food/Clothing | 26.74 |
| 12/13/21 | Amazon | Household Expenses/Food/Clothing | 14.97 |
| 12/13/21 | Uber Trip | Transportation | 15.00 |
| 12/13/21 | Uber Trip | Transportation | 18.94 |
| 12/13/21 | Uber Trip | Transportation | 21.01 |
| 12/13/21 | Prime Video | Travel & Entertainment | 7.91 |
| 12/13/21 | Glass & Vine | Household Expenses/Food/Clothing | 24.70 |
| 12/13/21 | Lyft | Transportation | 16.66 |
| 12/13/21 | Uber Eats | Household Expenses/Food/Clothing | 53.68 |
| 12/13/21 | Uber Trip | Transportation | 10.21 |
| 12/13/21 | Prime Video | Travel & Entertainment | 9.99 |
| 12/13/21 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 35.50 |
| 12/13/21 | Publix | Household Expenses/Food/Clothing | 102.72 |
| 12/14/21 | Amazon | Household Expenses/Food/Clothing | 27.80 |
| 12/14/21 | Uber Trip | Transportation | 12.58 |
| 12/14/21 | Uber Trip | Transportation | 7.10 |
| 12/14/21 | Uber Trip | Transportation | 8.02 |
| 12/14/21 | Uber Trip | Transportation | 7.44 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**        Case Number:        **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 12/15/21 | Bank Fee | Bank Fee | 50.00 |
| 12/15/21 | American Airlines | Travel & Entertainment | 888.40 |
| 12/15/21 | Uber Trip | Transportation | 7.81 |
| 12/15/21 | American Airlines | Travel & Entertainment | 888.40 |
| 12/15/21 | Roku | Travel & Entertainment | 7.99 |
| 12/15/21 | Tmobile | Utilities | 249.45 |
| 12/16/21 | Uber Trip | Transportation | 10.95 |
| 12/16/21 | Lyft | Transportation | 14.51 |
| 12/16/21 | Uber Eats | Household Expenses/Food/Clothing | 39.84 |
| 12/16/21 | Lyft | Transportation | 8.87 |
| 12/16/21 | Razzle Dazzle Barbersh | Household Expenses/Food/Clothing | 90.00 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 2.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Apple | Travel & Entertainment | 4.99 |
| 12/17/21 | Uber Trip | Transportation | 7.86 |
| 12/17/21 | Starbucks | Household Expenses/Food/Clothing | 5.62 |
| 12/17/21 | Lyft | Transportation | 38.40 |
| 12/17/21 | Netflix | Travel & Entertainment | 19.45 |
| 12/17/21 | Taste Buds Kitchen | Household Expenses/Food/Clothing | 60.00 |
| 12/20/21 | Aa Admirals Club Phx | Travel & Entertainment | 14.86 |
| 12/20/21 | Aa Admirals Club Phx | Travel & Entertainment | 18.12 |
| 12/20/21 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| 12/20/21 | Amazon | Household Expenses/Food/Clothing | 13.88 |
| 12/20/21 | Uber Trip | Transportation | 6.71 |
| 12/20/21 | Uber Trip | Transportation | 13.50 |
| 12/20/21 | American Airlines | Travel & Entertainment | 30.00 |
| 12/20/21 | Inmotion-804 | Household Expenses/Food/Clothing | 32.57 |
| 12/20/21 | Viasat In-Flight Wi-Fi | Travel & Entertainment | 25.00 |
| 12/20/21 | Uber Trip | Transportation | 14.42 |
| 12/20/21 | Mcdonalds | Travel, Meals & Entertainment | 10.28 |
| 12/20/21 | Lucky Vape | Household Expenses/Food/Clothing | 42.79 |
| 12/20/21 | American Airlines | Travel & Entertainment | 59.00 |
| 12/20/21 | Lucky Vape | Household Expenses/Food/Clothing | 26.74 |
| 12/20/21 | Uber Trip | Transportation | 8.18 |
| 12/20/21 | Mia La Carreta Rest | Household Expenses/Food/Clothing | 22.17 |
| 12/20/21 | Miami News Now | Travel & Entertainment | 9.79 |
| 12/20/21 | Uber Eats | Household Expenses/Food/Clothing | 41.01 |
| 12/20/21 | Lyft | Transportation | 17.99 |
| 12/20/21 | Lyft | Transportation | 14.77 |
| 12/20/21 | Uber Eats | Household Expenses/Food/Clothing | 53.68 |
| 12/20/21 | Uber Trip | Transportation | 11.08 |
| 12/20/21 | Miami News Now | Travel & Entertainment | 2.97 |
| 12/21/21 | Bumps Restaurant | Household Expenses/Food/Clothing | 16.95 |
| 12/21/21 | Home Team Bbq - A | Household Expenses/Food/Clothing | 33.98 |
| 12/22/21 | Apple | Travel & Entertainment | 24.95 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**      Case Number:      **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 12/22/21 | Apple | Travel & Entertainment | 34.93 |
| 12/22/21 | Apple | Travel & Entertainment | 49.90 |
| 12/22/21 | Apple | Travel & Entertainment | 9.98 |
| 12/22/21 | Uber Trip | Transportation | 13.83 |
| 12/22/21 | Prime Video | Travel & Entertainment | 9.04 |
| 12/22/21 | Roku | Travel & Entertainment | 39.99 |
| 12/23/21 | Bumps Restaurant | Household Expenses/Food/Clothing | 12.85 |
| 12/23/21 | Home Team Bbq - A | Household Expenses/Food/Clothing | 48.61 |
| 12/24/21 | Brazil Mart | Household Expenses/Food/Clothing | 145.60 |
| 12/24/21 | Bumps Restaurant | Household Expenses/Food/Clothing | 58.12 |
| 12/24/21 | Modmarket | Household Expenses/Food/Clothing | 29.22 |
| 12/24/21 | Target | Household Expenses/Food/Clothing | 71.25 |
| 12/24/21 | ATM Withdrawal | Other | 203.00 |
| 12/24/21 | Uber Trip | Transportation | 14.14 |
| 12/24/21 | Uber Trip | Transportation | 329.99 |
| 12/24/21 | Uber Trip | Transportation | 6.71 |
| 12/27/21 | Amazon | Household Expenses/Food/Clothing | 27.95 |
| 12/27/21 | Apple | Travel & Entertainment | 0.99 |
| 12/27/21 | Brazil Mart | Household Expenses/Food/Clothing | 9.99 |
| 12/27/21 | Flemings | Household Expenses/Food/Clothing | 353.92 |
| 12/27/21 | Uber Trip | Transportation | 7.64 |
| 12/27/21 | Glass & Vine | Household Expenses/Food/Clothing | 46.80 |
| 12/27/21 | Uber Trip | Transportation | 53.50 |
| 12/27/21 | Tickpick | Travel & Entertainment | 152.28 |
| 12/27/21 | Ua Inflt | Travel & Entertainment | 10.00 |
| 12/27/21 | Ua Inflt | Travel & Entertainment | 10.00 |
| 12/27/21 | United | Travel & Entertainment | 518.40 |
| 12/27/21 | United | Travel & Entertainment | 518.40 |
| 12/27/21 | United | Travel & Entertainment | 35.00 |
| 12/27/21 | Whole Foods | Household Expenses/Food/Clothing | 104.78 |
| 12/27/21 | Whole Foods | Household Expenses/Food/Clothing | 310.63 |
| 12/28/21 | Amazon | Household Expenses/Food/Clothing | 96.19 |
| 12/28/21 | Amazon | Household Expenses/Food/Clothing | 35.63 |
| 12/28/21 | Ftxarena | Travel & Entertainment | 10.80 |
| 12/28/21 | Online Physicians | Medical | 175.00 |
| 12/28/21 | Uber Trip | Transportation | 8.15 |
| 12/28/21 | Uber Trip | Transportation | 18.19 |
| 12/28/21 | Uber Trip | Transportation | 16.30 |
| 12/29/21 | Amazon | Household Expenses/Food/Clothing | 195.38 |
| 12/29/21 | Amazon | Household Expenses/Food/Clothing | 39.58 |
| 12/29/21 | Uber Trip | Transportation | 7.36 |
| 12/29/21 | Glass & Vine | Household Expenses/Food/Clothing | 87.04 |
| 12/29/21 | Fandango | Travel & Entertainment | 41.40 |
| 12/29/21 | Google | Other | 1.99 |
| 12/29/21 | Lyft | Transportation | 8.03 |
| 12/29/21 | Lyft | Transportation | 19.99 |
| 12/30/21 | Cinema Holdings | Travel & Entertainment | 52.98 |
| 12/30/21 | Fireman Dereks | Household Expenses/Food/Clothing | 3.78 |
| 12/30/21 | Uber Trip | Transportation | 7.85 |
| 12/30/21 | Uber Trip | Transportation | 8.32 |
| 12/30/21 | Uber Trip | Transportation | 9.37 |
| 12/30/21 | Uber Trip | Transportation | 7.81 |
| 12/30/21 | Prime Video | Travel & Entertainment | 12.44 |
| 12/31/21 | Amazon | Household Expenses/Food/Clothing | 13.90 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                          **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 12/31/21 | Apple | Travel & Entertainment | 19.96 |
| 12/31/21 | Old Navy | Household Expenses/Food/Clothing | 47.61 |
| 12/31/21 | Uber Trip | Transportation | 8.39 |
| 12/31/21 | Uber Eats | Household Expenses/Food/Clothing | 52.07 |
| | | | $    40,929.88 |



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                              Date 12/31/21          Page      1
                                              Primary Account             9845

          9959623

          HARRY B GREENHOUSE
          DEBTOR IN POSSESSION, CASE #21-12844-AJC
          2980 MCFARLANE RD
          MIAMI FL 33133




Account Title:              HARRY B GREENHOUSE
                            DEBTOR IN POSSESSION, CASE #21-12844-AJC

Commercial Checking                 Number of Enclosures                   1
Account Number              9845    Statement Dates  12/01/21 thru 12/31/21
Previous Balance      107,089.41    Days in the statement period          31
   3 Deposits/Credits  57,085.00    Avg Daily Ledger              92,447.51
   7 Checks/Debits     44,803.99    Avg Daily Collected           92,447.51
Maintenance Fee             .00
Interest Paid               .00
Ending Balance        119,370.42
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | Wire Transfer Credit | 17,000.00 |
| | HARRY B GREENHOUSE | |
| | 2980 MCFARLANE RD | |
| | MIAMI FL 33133-0000 | |
| | 20211201B1QGC08C022225 | |
| | 20211201MMQFMP9N000289 | |
| | 12011321FT03 | |
| 12/03 | Aithent Case # : 6136/2021 | 85.00 |
| 12/22 | From DDA *9860,To DDA *9845,Sa lary | 40,000.00 |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Date 12/31/21          Page      2
Primary Account              9845


Commercial Checking              9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | WEB PMTS    Life Time Living<br>WEB 091000016138782<br>Harry Greenhouse<br>DKF858 | 5,408.00- |
| 12/01 | Domestic Wire Transfer-DL<br>Olivia Sampaio<br>322271627<br>322271627<br>UNITED STATES<br>JPMORGAN CHASE BAN<br>20211201MMQFMP9N000029<br>20211201B1QGC01R013623<br>12010800FT03 | 17,000.00- |
| 12/01 | Domestic Wire Transfer-DL<br>Olivia Sampaio<br>322271627<br>737769500<br>UNITED STATES<br>JP Morgan Chase<br>20211201MMQFMP9N000555<br>20211201B1QGC01R099370<br>12011616FT03 | 17,000.00- |
| 12/02 | 3056666333 GulliverSchools<br>WEB 121140399749748<br>Greenhouse Harry<br>418280796 | 2,192.00- |
| 12/02 | 3056666333 GulliverSchools<br>WEB 121140399750005<br>Greenhouse Harry<br>418280794 | 2,663.00- |
| 12/06 | ELEC PYMT  FPL DIRECT DEBIT<br>PPD 111000014317360<br>HARRY BECK GREENHOUSE | 40.99- |

## Checks in Serial Number Order

| Date | Check No | Amount |
|------|----------|--------|
| 12/02 | 1010 | 500.00 |

*Indicates Skip in Check Number Sequence



Date 12/31/21          Page     3
Primary Account              9845

Commercial Checking                    9845    (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 84,681.41 | 12/03 | 79,411.41 | 12/22 | 119,370.42 |
| 12/02 | 79,326.41 | 12/06 | 79,370.42 | | |

## *** END OF STATEMENT ***



PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

```
                                        Date 12/31/21              Page       1
                                        Primary Account                    9852
```

**9959624**

```
HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133
```

```
Account Title:               HARRY B GREENHOUSE
                             DEBTOR IN POSSESSION, CASE #21-12844-AJC
                             TAX ESCROW

Commercial Checking          Number of Enclosures                    0
Account Number        9852   Statement Dates  12/01/21 thru 12/31/21
Previous Balance   646,637.19   Days in the statement period        31
  4 Deposits/Credits 461,936.96   Avg Daily Ledger        1,106,074.31
  Checks/Debits          .00   Avg Daily Collected     1,106,074.31
Maintenance Fee          .00
Interest Paid            .00
Ending Balance   1,108,574.15
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | From DDA *9860,To DDA *9852,20 20 Tax Payment | 446,438.00 |
| 12/06 | From DDA *9860,To DDA *9852,13 29.09 NT | 491.76 |
| 12/06 | From DDA *9860,To DDA *9852,18 560 usv | 6,867.20 |
| 12/06 | From DDA *9860,To DDA *9852,sk 22000 | 8,140.00 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 12/01 | 1,093,075.19 | 12/06 | 1,108,574.15 |

---

**MEMBER FDIC**        NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION        1



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                          Date 12/31/21          Page     1
                                          Primary Account              9860
```

9959625

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

```
Account Title:              HARRY B GREENHOUSE
                            DEBTOR IN POSSESSION, CASE #21-12844-AJC
                            OPERATING

Commercial Checking           Number of Enclosures                    0
Account Number        9860    Statement Dates  12/01/21 thru 12/31/21
Previous Balance    499,580.96  Days in the statement period         31
    4 Deposits/Credits  78,492.74  Avg Daily Ledger            61,259.78
  218 Checks/Debits    515,089.59  Avg Daily Collected         61,259.78
Maintenance Fee             .00
Interest Paid               .00
Ending Balance        62,984.11
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | POS CRE 0000 11/30/21 75218701<br>AMZN Mktp US<br>Amzn.com/bill WA C#7819 | 26.74 |
| 12/02 | INCOMING INTERNATIONAL WIRE<br>SKRILL LIMITED | 22,000.00 |
| 12/21 | Wire Transfer Credit<br>1CONFIRMATION FUND LP<br>459 HAMILTON AVE STE 306<br>PALO ALTO CA 94301-1811<br>1CONFIRMATION FUND, LP DISTRIB<br>20211221MMQFMPUR002740<br>20211221MMQFMP9N000408<br>12211641FT01 | 35,385.00 |

MEMBER FDIC          NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION          1



Date 12/31/21          Page     2
Primary Account            9860

Commercial Checking                    9860    (Continued)

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/21 | INCOMING INTERNATIONAL WIRE<br>SKRILL LIMITED | 21,081.00 |

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/01 | POS DEB 0829 12/01/21 00690299<br>TRADER JOE S #781 QPS<br>211 S DIXIE HIGHWA<br>MIAMI          FL C#7819 | 83.22- |
| 12/01 | DBT CRD 1813 11/30/21 07892777<br>WHAT S THE SCORE<br>MIAMI          FL C#7819 | 2.14- |
| 12/01 | DBT CRD 0751 12/01/21 98729445<br>UBER* TRIP<br>WWW.UBER.COM  CA C#7819 | 8.69- |
| 12/01 | DBT CRD 1755 11/30/21 61357758<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 10.02- |
| 12/01 | DBT CRD 2108 11/30/21 13380982<br>Prime Video*KC71Z1C43<br>888-802-3080  WA C#7819 | 12.44- |
| 12/01 | DBT CRD 1810 11/30/21 06177770<br>WHAT S THE SCORE<br>MIAMI          FL C#7819 | 186.18- |
| 12/01 | From DDA *9860,To DDA *9852,20<br>20 Tax Payment | 446,438.00- |
| 12/02 | DBT CRD 1221 12/01/21 60620846<br>AMZN Mktp US*1FOWQ3KF3<br>Amzn.com/bill WA C#7819 | 2.65- |
| 12/02 | DBT CRD 1944 12/01/21 62564605<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.09- |
| 12/02 | DBT CRD 2104 12/01/21 10819818<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.71- |
| 12/02 | DBT CRD 2011 12/01/21 78841529<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 11.82- |



Date 12/31/21          Page    3
Primary Account          9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/02 | DBT CRD 1605 12/01/21 95457373<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 14.36- |
| 12/02 | DBT CRD 1602 12/01/21 93623777<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 39.84- |
| 12/02 | DBT CRD 0810 12/01/21 10360995<br>PAYPAL *HM<br>402-935-7733  NJ C#7819 | 156.54- |
| 12/02 | FLBLUE ACA IU65 Premium & B<br>CCD 091000014396839<br>BLUE CROSS BLUE SHIELD | 1,973.24- |
| 12/03 | DBT CRD 0855 12/03/21 37154886<br>UBER* TRIP<br>WWW.UBER.COM  CA C#7819 | 6.03- |
| 12/03 | DBT CRD 0932 12/03/21 59623591<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.71- |
| 12/03 | DBT CRD 0812 12/03/21 11525392<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.13- |
| 12/03 | DBT CRD 0411 12/02/21 67171577<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.77- |
| 12/03 | DBT CRD 1703 12/02/21 29811066<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 31.55- |
| 12/03 | DBT CRD 1742 12/03/21 53784438<br>AMZN Mktp US*YG7XT4IH3<br>Amzn.com/bill WA C#7819 | 86.61- |
| 12/03 | DBT CRD 1551 12/02/21 86996472<br>AMZN Mktp US*IG32A34V3<br>Amzn.com/bill WA C#7819 | 170.63- |
| 12/06 | DBT CRD 1802 12/05/21 01689446<br>Prime Video*PM1WN4ZW3<br>888-802-3080  WA C#7819 | 4.52- |
| 12/06 | DBT CRD 2148 12/03/21 36937189<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.71- |
| 12/06 | DBT CRD 2040 12/04/21 96108710<br>Prime Video*P400L8DY3 | 6.78- |



Date 12/31/21          Page    4
Primary Account              9860

Commercial Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 888-802-3080  WA C#7819 | |
| 12/06 | DBT CRD 1810 12/05/21 06111905 | 7.18- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/06 | DBT CRD 0426 12/03/21 76099854 | 8.02- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/06 | DBT CRD 1228 12/05/21 64990344 | 13.64- |
| | HARD ROCK CONCESSIONS | |
| | MIAMI GARDENS FL C#7819 | |
| 12/06 | DBT CRD 1243 12/05/21 74089910 | 22.44- |
| | AMZN Mktp US*H37S27BH3 | |
| | Amzn.com/bill WA C#7819 | |
| 12/06 | DBT CRD 1830 12/03/21 18276590 | 22.77- |
| | AMZN Mktp US*5I6HQ26K3 | |
| | Amzn.com/bill WA C#7819 | |
| 12/06 | DBT CRD 1701 12/04/21 29142975 | 26.24- |
| | MCDONALD S F1789 | |
| | MIAMI        FL C#7819 | |
| 12/06 | DBT CRD 1212 12/04/21 55379668 | 34.36- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 12/06 | DBT CRD 1312 12/05/21 91295299 | 42.39- |
| | HARD ROCK CONCESSIONS | |
| | MIAMI GARDENS FL C#7819 | |
| 12/06 | DBT CRD 1112 12/06/21 19551945 | 47.07- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/06 | DBT CRD 1650 12/04/21 22363639 | 55.05- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#7819 | |
| 12/06 | DBT CRD 0651 12/06/21 63104712 | 63.77- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 12/06 | DBT CRD 1649 12/04/21 21440895 | 89.86- |
| | DD DOORDASH NORTHITAL | |
| | 855-973-1040  CA C#7819 | |
| 12/06 | DBT CRD 0208 12/04/21 93305857 | 99.00- |
| | REFIT ACADEMY | |
| | MIAMI        FL C#7819 | |



Date 12/31/21          Page     5
Primary Account              9860

Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/06 | DBT CRD 1109 12/05/21 17523609<br>TICKPICK<br>845-538-4567  NY C#7819 | 165.44- |
| 12/06 | 8774845967 CIGNA 877-484-59<br>TEL 091000010031548 | 138.00- |
| 12/06 | From DDA *9860,To DDA *9852,13<br>29.09 NT | 491.76- |
| 12/06 | From DDA *9860,To DDA *9852,18<br>560 usv | 6,867.20- |
| 12/06 | From DDA *9860,To DDA *9852,sk<br>22000 | 8,140.00- |
| 12/07 | DBT CRD 0826 12/07/21 19895758<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.94- |
| 12/07 | DBT CRD 0623 12/06/21 45911640<br>AMZN Mktp US*G90V16663<br>Amzn.com/bill WA C#7819 | 10.69- |
| 12/07 | DBT CRD 1340 12/06/21 08278347<br>GOOGLE *YouTubePremium<br>g.co/helppay  CA C#7819 | 12.98- |
| 12/07 | DBT CRD 1437 12/07/21 42727221<br>LYFT    *1 RIDE 12-05<br>lyft.com      CA C#7819 | 129.56- |
| 12/07 | DBT CRD 0701 12/06/21 69125579<br>AMZN Mktp US*BF70H39D3<br>Amzn.com/bill WA C#7819 | 217.22- |
| 12/08 | POS DEB 1834 12/07/21 00043195<br>CVS/PHARMACY #<br>01126--2713 SW 8TH<br>MIAMI         FL C#7819 | 1.29- |
| 12/08 | POS DEB 0855 12/08/21 32145554<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#7819 | 17.75- |
| 12/08 | DBT CRD 0914 12/08/21 48497779<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.08- |
| 12/08 | DBT CRD 1748 12/07/21 57102867<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.48- |



Date 12/31/21          Page    6
Primary Account              9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/08 | DBT CRD 1619 12/07/21 03576315<br>SQ *COCOWALK<br>Miami          FL C#7819 | 21.24- |
| 12/08 | DBT CRD 0645 12/06/21 59331047<br>THE ART BOX<br>MIAMI          FL C#7819 | 228.00- |
| 12/08 | DBT CRD 1923 12/07/21 50385301<br>PAYPAL *SAMIRAKASKE<br>402-935-7733  CA C#7819 | 285.00- |
| 12/09 | DBT CRD 1600 12/08/21 92270143<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1600 12/08/21 92582203<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1601 12/08/21 92961900<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1602 12/08/21 93211364<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1602 12/08/21 93467114<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1602 12/08/21 93723377<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1603 12/08/21 93997646<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1603 12/08/21 94236736<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1604 12/08/21 94487950<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1604 12/08/21 94762498<br>TIBLES INC.<br>HTTPSTIBLES.C NY C#7819 | 4.99- |
| 12/09 | DBT CRD 1605 12/08/21 95008538<br>TIBLES INC. | 4.99- |



Date 12/31/21          Page    7
Primary Account          9860

Commercial Checking          9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HTTPSTIBLES.C NY C#7819 | |
| 12/09 | DBT CRD 1605 12/08/21 95421120 | 4.99- |
| | TIBLES INC. | |
| | HTTPSTIBLES.C NY C#7819 | |
| 12/09 | DBT CRD 0837 12/09/21 26429447 | 8.08- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/09 | DBT CRD 1316 12/08/21 93747572 | 8.51- |
| | AMZN Mktp US*9B4A68NL3 | |
| | Amzn.com/bill WA C#7819 | |
| 12/09 | DBT CRD 1636 12/08/21 14139263 | 10.99- |
| | Amazon Digit*3S8Y72WV3 | |
| | amzn.com/bill WA C#7819 | |
| 12/09 | DBT CRD 1615 12/08/21 01405904 | 11.94- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/09 | DBT CRD 1544 12/09/21 82484670 | 14.54- |
| | AMZN Mktp US*SU0VE9FW3 | |
| | Amzn.com/bill WA C#7819 | |
| 12/09 | DBT CRD 1506 12/09/21 60132927 | 19.12- |
| | LYFT   *2 RIDES 12-07 | |
| | lyft.com      CA C#7819 | |
| 12/09 | DBT CRD 1405 12/08/21 23388825 | 32.81- |
| | Prime Video*AE3NC9DK3 | |
| | 888-802-3080  WA C#7819 | |
| 12/09 | DBT CRD 1359 12/07/21 19657757 | 50.00- |
| | COURTSOLUTIONS | |
| | 917-746-7476  NY C#7819 | |
| 12/09 | DBT CRD 1855 12/08/21 33250938 | 57.78- |
| | WHAT S THE SCORE | |
| | MIAMI        FL C#7819 | |
| 12/09 | DBT CRD 1806 12/08/21 03764080 | 200.13- |
| | TST* FORTE BY CHEF ADR | |
| | CORAL GABLES FL C#7819 | |
| 12/10 | DBT CRD 0654 12/10/21 64795918 | 8.03- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/10 | DBT CRD 0551 12/09/21 30983385 | 8.18- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#7819 | |



Date 12/31/21          Page      8
Primary Account                9860

Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/10 | DBT CRD 0724 12/10/21 82947552<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.36- |
| 12/10 | DBT CRD 1812 12/09/21 07627546<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.23- |
| 12/10 | DBT CRD 1708 12/10/21 33177070<br>LYFT    *1 RIDE 12-08<br>lyft.com        CA C#7819 | 13.04- |
| 12/10 | DBT CRD 1712 12/09/21 35476464<br>Amazon.com*ZM5H19FV3<br>Amzn.com/bill WA C#7819 | 34.23- |
| 12/10 | DBT CRD 0503 12/09/21 97884891<br>AMZN Mktp US*8T9UBOJK3<br>Amzn.com/bill WA C#7819 | 53.49- |
| 12/10 | DBT CRD 1303 12/09/21 85927378<br>EB SOLOMUN B2B AME CL<br>801-413-7200  CA C#7819 | 144.70- |
| 12/13 | POS DEB 0917 12/13/21 27151724<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#7819 | 35.50- |
| 12/13 | DBT CRD 1514 12/10/21 64601503<br>Prime Video*E343P3IK3<br>888-802-3080  WA C#7819 | 7.91- |
| 12/13 | DBT CRD 1747 12/12/21 56292656<br>Prime Video*275EX4LH3<br>888-802-3080  WA C#7819 | 9.99- |
| 12/13 | DBT CRD 1739 12/10/21 51739469<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 10.21- |
| 12/13 | DBT CRD 1648 12/12/21 21331182<br>AMZN Mktp US*9U1H76U43<br>Amzn.com/bill WA C#7819 | 14.97- |
| 12/13 | DBT CRD 0754 12/11/21 00607855<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 15.00- |
| 12/13 | DBT CRD 1640 12/11/21 16568424<br>LYFT    *1 RIDE 12-09<br>lyft.com        CA C#7819 | 16.66- |



Date 12/31/21          Page      9
Primary Account          9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/13 | DBT CRD 0940 12/11/21 64551537<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 18.94- |
| 12/13 | DBT CRD 1157 12/13/21 46400284<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 21.01- |
| 12/13 | DBT CRD 1535 12/13/21 77143538<br>TST* GLASS & VINE<br>MIAMI          FL C#7819 | 24.70- |
| 12/13 | DBT CRD 2252 12/12/21 75467050<br>AMAZON.COM*S07SY8J03 A<br>AMZN.COM/BILL WA C#7819 | 26.74- |
| 12/13 | DBT CRD 0611 12/11/21 39163928<br>Amazon.com*3T9L68QB3<br>Amzn.com/bill WA C#7819 | 34.23- |
| 12/13 | DBT CRD 1525 12/12/21 71197255<br>Amazon.com*0M1FN9M23<br>Amzn.com/bill WA C#7819 | 42.79- |
| 12/13 | DBT CRD 1730 12/10/21 46257902<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 53.68- |
| 12/13 | DBT CRD 1637 12/11/21 14406680<br>PUBLIX SUPER MAR 2270<br>MIAMI          FL C#7819 | 102.72- |
| 12/14 | DBT CRD 0908 12/14/21 45125085<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.10- |
| 12/14 | DBT CRD 1556 12/13/21 90141229<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.44- |
| 12/14 | DBT CRD 1402 12/13/21 21371674<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.02- |
| 12/14 | DBT CRD 0156 12/13/21 85679154<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 12.58- |
| 12/14 | DBT CRD 1701 12/13/21 29120447<br>AMZN Mktp US*P32PF9PF3<br>Amzn.com/bill WA C#7819 | 27.80- |
| 12/15 | Account Analysis Charge | 50.00- |



<pre>
                                        Date 12/31/21          Page    10
                                        Primary Account              9860


Commercial Checking              9860    (Continued)
</pre>

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/15 | DBT CRD 0907 12/15/21 44406563<br>UBER   TRIP<br>HELP.UBER.COM CA C#7819 | 7.81- |
| 12/15 | DBT CRD 0000 12/15/21 66782522<br>AMERICAN AIR0012318701<br>FORT WORTH   TX C#7819 | 888.40- |
| 12/15 | DBT CRD 2237 12/15/21 66782522<br>AMERICAN AIR0012318701<br>FORT WORTH   TX C#7819 | 888.40- |
| 12/15 | DBT CRD 1355 12/14/21 17202389<br>Roku for Disney Electr<br>816-2728107   DE C#7819 | 7.99- |
| 12/15 | DBT CRD 1208 12/14/21 52877810<br>TMOBILE*POSTPAID PDA<br>800-937-8997  WA C#7819 | 249.45- |
| 12/16 | DBT CRD 1743 12/15/21 53958457<br>LYFT   *1 RIDE 12-14<br>lyft.com     CA C#7819 | 8.87- |
| 12/16 | DBT CRD 0905 12/16/21 43378469<br>UBER   TRIP<br>HELP.UBER.COM CA C#7819 | 10.95- |
| 12/16 | DBT CRD 1658 12/15/21 27093234<br>LYFT   *1 RIDE 12-13<br>lyft.com     CA C#7819 | 14.51- |
| 12/16 | DBT CRD 1742 12/15/21 53412192<br>UBER   EATS<br>HELP.UBER.COM CA C#7819 | 39.84- |
| 12/16 | DBT CRD 1005 12/15/21 79327168<br>RAZZLE DAZZLE BARBERSH<br>MIAMI        FL C#7819 | 90.00- |
| 12/17 | POS DEB 1503 12/16/21 15201111<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO    CA C#7819 | 4.99- |
| 12/17 | POS DEB 1503 12/16/21 15202295<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO    CA C#7819 | 4.99- |
| 12/17 | POS DEB 1504 12/16/21 15205032<br>APPLE COM BILL | 4.99- |



axos BANK

Commercial Checking 9860 (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|---|---|---|
| | APPLE COM BILL<br>CUPERTINO CA C#7819 | |
| 12/17 | POS DEB 1504 12/16/21 15207719<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO CA C#7819 | 4.99- |
| 12/17 | POS DEB 1505 12/16/21 15210278<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO CA C#7819 | 4.99- |
| 12/17 | POS DEB 1506 12/16/21 15215830<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO CA C#7819 | 4.99- |
| 12/17 | POS DEB 1507 12/16/21 15221333<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO CA C#7819 | 4.99- |
| 12/17 | POS DEB 1507 12/16/21 15224007<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO CA C#7819 | 4.99- |
| 12/17 | POS DEB 1508 12/16/21 15226599<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO CA C#7819 | 4.99- |
| 12/17 | DBT CRD 1405 12/17/21 23491270<br>APPLE.COM/BILL<br>866-712-7753 CA C#7819 | 4.99- |
| 12/17 | DBT CRD 1406 12/17/21 24102235<br>APPLE.COM/BILL<br>866-712-7753 CA C#7819 | 4.99- |
| 12/17 | DBT CRD 1014 12/15/21 84537898<br>STARBUCKS STORE 08506<br>MIAMI FL C#7819 | 5.62- |
| 12/17 | DBT CRD 0933 12/17/21 60197754<br>UBER TRIP<br>HELP.UBER.COM CA C#7819 | 7.86- |
| 12/17 | DBT CRD 1021 12/16/21 88831107<br>LYFT *2 RIDES 12-15 | 38.40- |

Date 12/31/21          Page    12
Primary Account                9860

Commercial Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | lyft.com          CA C#7819 | |
| 12/17 | DBT CRD 0734 12/16/21 88427592 | 60.00- |
| | SQ *TASTE BUDS KITCHEN | |
| | gosq.com          FL C#7819 | |
| 12/17 | POS DEB 1510 12/16/21 15236408 | 2.99- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO        CA C#7819 | |
| 12/17 | POS DEB 0749 12/17/21 07220224 | 19.45- |
| | NETFLIX COM | |
| | NETFLIX COM | |
| | LOS GATOS        CA C#7819 | |
| 12/20 | DBT CRD 0447 12/18/21 88526487 | 2.97- |
| | MIAMI NEWS NOW#2401 | |
| | MIAMI            FL C#7819 | |
| 12/20 | DBT CRD 0038 12/19/21 39133835 | 6.71- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/20 | DBT CRD 1237 12/18/21 70444232 | 8.18- |
| | UBER* TRIP | |
| | WWW.UBER.COM    CA C#7819 | |
| 12/20 | DBT CRD 0446 12/18/21 88056657 | 9.79- |
| | MIAMI NEWS NOW#2401 | |
| | MIAMI            FL C#7819 | |
| 12/20 | DBT CRD 1040 12/18/21 00450157 | 10.28- |
| | MCDONALD S F35362 | |
| | PHOENIX          AZ C#7819 | |
| 12/20 | DBT CRD 1817 12/19/21 10253484 | 11.08- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/20 | DBT CRD 0322 12/18/21 37226304 | 13.50- |
| | UBER* TRIP | |
| | WWW.UBER.COM    CA C#7819 | |
| 12/20 | DBT CRD 0235 12/17/21 09285443 | 13.88- |
| | AMAZON.COM*G09YU9E73 A | |
| | AMZN.COM/BILL WA C#7819 | |
| 12/20 | DBT CRD 0806 12/20/21 07787325 | 14.42- |
| | UBER* TRIP | |
| | WWW.UBER.COM    CA C#7819 | |
| 12/20 | DBT CRD 1739 12/19/21 51752824 | 14.77- |
| | LYFT   *1 RIDE 12-17 | |



Date 12/31/21          Page    13
Primary Account            9860

Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|  | lyft.com        CA C#7819 |  |
| 12/20 | DBT CRD 1232 12/18/21 67628559 | 14.86- |
|  | AA ADMIRALS CLUB PHX |  |
|  | PHOENIX        AZ C#7819 |  |
| 12/20 | DBT CRD 1121 12/18/21 24912532 | 14.99- |
|  | Amazon Digit*BKODT59I3 |  |
|  | amzn.com/bill WA C#7819 |  |
| 12/20 | DBT CRD 1618 12/18/21 03106275 | 17.99- |
|  | LYFT    *1 RIDE 12-16 |  |
|  | lyft.com        CA C#7819 |  |
| 12/20 | DBT CRD 1443 12/18/21 45872651 | 18.12- |
|  | AA ADMIRALS CLUB PHX |  |
|  | PHOENIX        AZ C#7819 |  |
| 12/20 | DBT CRD 0423 12/18/21 74067007 | 22.17- |
|  | MIA LA CARRETA REST.D3 |  |
|  | MIAMI          FL C#7819 |  |
| 12/20 | DBT CRD 0502 12/18/21 97394325 | 25.00- |
|  | Viasat In-Flight Wi-Fi |  |
|  | 888-6496711    CA C#7819 |  |
| 12/20 | DBT CRD 1918 12/17/21 47300924 | 26.74- |
|  | SQ *LUCKY VAPE & SMOKE |  |
|  | Coral Gables FL C#7819 |  |
| 12/20 | DBT CRD 0346 12/18/21 51959970 | 30.00- |
|  | AMERICAN AIRO010284462 |  |
|  | FORT WORTH    TX C#7819 |  |
| 12/20 | DBT CRD 1552 12/18/21 87779982 | 32.57- |
|  | INMOTION-804 |  |
|  | PHOENIX        AZ C#7819 |  |
| 12/20 | DBT CRD 1607 12/17/21 96266035 | 41.01- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#7819 |  |
| 12/20 | DBT CRD 1918 12/17/21 46972367 | 42.79- |
|  | SQ *LUCKY VAPE & SMOKE |  |
|  | Coral Gables FL C#7819 |  |
| 12/20 | DBT CRD 1747 12/18/21 56217625 | 53.68- |
|  | UBER    EATS |  |
|  | HELP.UBER.COM CA C#7819 |  |
| 12/20 | DBT CRD 1124 12/18/21 26498268 | 59.00- |
|  | AMERICAN AIRO010644169 |  |
|  | FORT WORTH    TX C#7819 |  |



Date 12/31/21          Page    14
Primary Account              9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/21 | DBT CRD 1126 12/19/21 28146157 BUMPS RESTAURANT BASALT       CO C#7819 | 16.95- |
| 12/21 | DBT CRD 1445 12/20/21 47393831 TST* HOME TEAM BBQ - A ASPEN       CO C#7819 | 33.98- |
| 12/22 | POS DEB 1815 12/21/21 18142726 APPLE COM BILL APPLE COM BILL CUPERTINO     CA C#7819 | 24.95- |
| 12/22 | POS DEB 1819 12/21/21 18163107 APPLE COM BILL APPLE COM BILL CUPERTINO     CA C#7819 | 34.93- |
| 12/22 | POS DEB 1824 12/21/21 18192202 APPLE COM BILL APPLE COM BILL CUPERTINO     CA C#7819 | 49.90- |
| 12/22 | DBT CRD 1738 12/21/21 51187489 Prime Video*H395A9WX3 888-802-3080  WA C#7819 | 9.04- |
| 12/22 | DBT CRD 1701 12/22/21 28754415 APPLE.COM/BILL 866-712-7753  CA C#7819 | 9.98- |
| 12/22 | DBT CRD 1459 12/21/21 55518837 UBER   TRIP HELP.UBER.COM CA C#7819 | 13.83- |
| 12/22 | DBT CRD 1215 12/21/21 57326401 Roku for NBA Propertie 816-2728107    DE C#7819 | 39.99- |
| 12/22 | From DDA *9860,To DDA *9845,Sa lary | 40,000.00- |
| 12/23 | DBT CRD 1451 12/21/21 51073948 BUMPS RESTAURANT BASALT       CO C#7819 | 12.85- |
| 12/23 | DBT CRD 1333 12/22/21 03856422 TST* HOME TEAM BBQ - A ASPEN       CO C#7819 | 48.61- |
| 12/24 | ATM W/D 1222 12/24/21 00003026 Wells Fargo Ba | 203.00- |

MEMBER FDIC



Date 12/31/21          Page    15
Primary Account              9860

Commercial Checking              9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 1699 CORAL WAY, FL | |
| | CORAL GABLES   FL C#7819 | |
| 12/24 | POS DEB 1326 12/24/21 00162099 | 71.25- |
| | TARGET STORE T33 | |
| | 1906 PONCE DE LEON | |
| | Coral Gables  FL C#7819 | |
| 12/24 | POS DEB 1624 12/24/21 16378716 | 145.60- |
| | SQ *BRAZIL MAR | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#7819 | |
| 12/24 | DBT CRD 1745 12/23/21 55399231 | 6.71- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/24 | DBT CRD 1201 12/23/21 49066085 | 14.14- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/24 | DBT CRD 1806 12/23/21 03668644 | 29.22- |
| | MODMARKET | |
| | DENVER        CO C#7819 | |
| 12/24 | DBT CRD 1438 12/22/21 42818221 | 58.12- |
| | BUMPS RESTAURANT | |
| | BASALT        CO C#7819 | |
| 12/24 | DBT CRD 1243 12/24/21 73977326 | 329.99- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/27 | POS DEB 1350 12/26/21 13292090 | .99- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO     CA C#7819 | |
| 12/27 | DBT CRD 0954 12/27/21 72717980 | 7.64- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 12/27 | DBT CRD 1025 12/24/21 91144653 | 9.99- |
| | SQ *BRAZIL MART CORAL | |
| | Miami         FL C#7819 | |
| 12/27 | DBT CRD 1840 12/23/21 24366664 | 10.00- |
| | UA INFLT    0169962103 | |
| | HOUSTON       TX C#7819 | |
| 12/27 | DBT CRD 1953 12/23/21 67851520 | 10.00- |
| | UA INFLT    0169962113 | |



Date 12/31/21          Page    16
Primary Account              9860

Commercial Checking          9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HOUSTON       TX C#7819 | |
| 12/27 | DBT CRD 2113 12/27/21 16243961<br>AMZN Mktp US*RV76R2VI3<br>Amzn.com/bill WA C#7819 | 27.95- |
| 12/27 | DBT CRD 1745 12/23/21 55410853<br>UNITED       0169962096<br>800-932-2732  TX C#7819 | 35.00- |
| 12/27 | DBT CRD 1150 12/26/21 42102784<br>TST* GLASS & VINE<br>MIAMI        FL C#7819 | 46.80- |
| 12/27 | DBT CRD 2247 12/24/21 72459609<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 53.50- |
| 12/27 | DBT CRD 0947 12/24/21 68413559<br>WHOLEFOODS.COM<br>844-936-8255  TX C#7819 | 104.78- |
| 12/27 | DBT CRD 1357 12/26/21 18751920<br>TICKPICK<br>845-538-4567  NY C#7819 | 152.28- |
| 12/27 | DBT CRD 0947 12/24/21 68415157<br>WHOLEFDS CGB 101 6701<br>SOUTH MIAMI   FL C#7819 | 310.63- |
| 12/27 | DBT CRD 1821 12/25/21 12903322<br>FLEMINGS #2008<br>MIAMI        FL C#7819 | 353.92- |
| 12/27 | DBT CRD 0000 12/23/21 80367160<br>UNITED       0162384774<br>800-932-2732  TX C#7819 | 518.40- |
| 12/27 | DBT CRD 1253 12/23/21 80367160<br>UNITED       0162384774<br>800-932-2732  TX C#7819 | 518.40- |
| 12/28 | DBT CRD 0738 12/28/21 91088591<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.15- |
| 12/28 | DBT CRD 1620 12/26/21 04257377<br>7FTXARENA 7   10200319<br>MIAMI        FL C#7819 | 10.80- |
| 12/28 | DBT CRD 1752 12/27/21 59769549<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 16.30- |



Date 12/31/21          Page    17
Primary Account              9860

Commercial Checking           9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/28 | DBT CRD 1359 12/27/21 19584869<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 18.19- |
| 12/28 | DBT CRD 2146 12/27/21 35992904<br>AMZN Mktp US*GB57A1K53<br>Amzn.com/bill WA C#7819 | 35.63- |
| 12/28 | DBT CRD 1317 12/27/21 94499122<br>AMZN Mktp US*JO6D486A3<br>Amzn.com/bill WA C#7819 | 96.19- |
| 12/28 | DBT CRD 0941 12/27/21 65102356<br>SQ *ONLINE PHYSICIAN?S<br>gosq.com      FL C#7819 | 175.00- |
| 12/29 | DBT CRD 1631 12/27/21 11009233<br>GOOGLE*GOOGLE STORAGE<br>SUPPORT.GOOGL CA C#7819 | 1.99- |
| 12/29 | DBT CRD 0807 12/29/21 08764691<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.36- |
| 12/29 | DBT CRD 1742 12/29/21 53769877<br>LYFT    *1 RIDE 12-27<br>lyft.com      CA C#7819 | 8.03- |
| 12/29 | DBT CRD 1851 12/28/21 31162618<br>LYFT    *1 RIDE 12-26<br>lyft.com      CA C#7819 | 19.99- |
| 12/29 | DBT CRD 2228 12/28/21 61022723<br>AMZN Mktp US*7066B7F43<br>Amzn.com/bill WA C#7819 | 39.58- |
| 12/29 | DBT CRD 1617 12/28/21 02621512<br>FANDANGO<br>FANDANGO.COM CA C#7819 | 41.40- |
| 12/29 | DBT CRD 1550 12/28/21 86191797<br>TST* GLASS & VINE<br>MIAMI        FL C#7819 | 87.04- |
| 12/29 | DBT CRD 1603 12/28/21 94238807<br>AMZN Mktp US*0260W21F3<br>Amzn.com/bill WA C#7819 | 195.38- |
| 12/30 | POS DEB 1525 12/30/21 15239226<br>SQ *FIREMAN DE<br>SQUARE PURCHASE<br>MIAMI        FL C#7819 | 3.78- |



Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 12/30 | DBT CRD 1556 12/29/21 89746842<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.81- |
| 12/30 | DBT CRD 1130 12/30/21 30390011<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.85- |
| 12/30 | DBT CRD 1413 12/29/21 28272393<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.32- |
| 12/30 | DBT CRD 1445 12/29/21 47178733<br>UBER *TRIP HELP.UBER.C<br>800-5928996    CA C#7819 | 9.37- |
| 12/30 | DBT CRD 2052 12/30/21 03335922<br>Prime Video*FDOZS19G3<br>888-802-3080  WA C#7819 | 12.44- |
| 12/30 | DBT CRD 1741 12/28/21 53139079<br>CINEMA HOLDINGS<br>239-592-0300  FL C#7819 | 52.98- |
| 12/31 | POS DEB 1702 12/30/21 17389225<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO      CA C#7819 | 19.96- |
| 12/31 | DBT CRD 1042 12/31/21 01303901<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.39- |
| 12/31 | DBT CRD 1048 12/30/21 04947782<br>AMZN MKTP US*LK4OB8MI3<br>AMZN.COM/BILL WA C#7819 | 13.90- |
| 12/31 | DBT CRD 1021 12/30/21 88816210<br>PAYPAL *OLD NAVY<br>402-935-7733  NM C#7819 | 47.61- |
| 12/31 | DBT CRD 1953 12/30/21 68272637<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 52.07- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 52,867.01 | 12/03 | 72,339.33 | 12/07 | 55,608.74 |
| 12/02 | 72,655.76 | 12/06 | 55,987.13 | 12/08 | 55,037.90 |



Date 12/31/21                Page    19
Primary Account                    9860

Commercial Checking                    9860    (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/09 | 54,564.12 | 12/17 | 51,341.44 | 12/27 | 63,989.62 |
| 12/10 | 54,284.86 | 12/20 | 50,836.94 | 12/28 | 63,629.36 |
| 12/13 | 53,849.81 | 12/21 | 107,252.01 | 12/29 | 63,228.59 |
| 12/14 | 53,786.87 | 12/22 | 67,069.39 | 12/30 | 63,126.04 |
| 12/15 | 51,694.82 | 12/23 | 67,007.93 | 12/31 | 62,984.11 |
| 12/16 | 51,530.65 | 12/24 | 66,149.90 | | |

## *** END OF STATEMENT ***

MEMBER FDIC



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



**Account Number:** Redacted **5195**
**For the Period:** 11/01/21 - 12/31/21

**Tax ID Number: ON FILE**
**Last Statement: 10/31/21**
**Page 1 of 7**

## Special Message

This statement has been provided to you through electronic delivery.
Thank you for helping us 'Go Green'!

HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406
MIAMI FL 33133

## Portfolio Summary

| | This Period 12/31/21 | Previous Period 10/31/21 | Estimated Annual Income |
|---|---|---|---|
| Equities | $26,117.55 | $33,973.38 | $0.00 |
| **Total Asset Value** | **$26,117.55** | **$33,973.38** | **$0.00** |

*Total Asset Value does not include Direct Investments, Accrued Interest or unpriced securities.*

**Financial Professional**
LAZOS, CHRISTOPHER
E8T
(800) 620-6726

**Internet Address: www.opco.com**

**Office Serving Your Account**
CHRYSLER EAST
666 THIRD AVE
NEW YORK, NY 10017-4011

## Income Summary

There is No Income Summary For This Period

**OPPENHEIMER & CO. INC. ("OPPENHEIMER") STATEMENT OF ACCOUNTS**

**REGULATIONS:** All transactions in your account are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearing house, if any, where the transactions are executed, and if not executed on an exchange, of the Financial Industry Regulatory Authority (FINRA).

**FREE CREDIT BALANCES:** Your closing cash balance is held unsegregated and may be used by us in the operation of our business subject to the limitations of Rule 15c3-3 of the Securities Exchange Act of 1934. You have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to open commitments in any of your accounts.

**INTEREST/DIVIDENDS:** We are required by law to report annually to you and to the Internal Revenue Service (IRS) on Form 1099 certain interest and dividend income credited to your account. The income that we report is usually the amount printed in the Income Summary in the Year-to-Date section of the last statement that you receive for each calendar year; however, certain reclassifications may alter these amounts and categories, which the IRS requires on Form 1099. Money market dividends are not eligible for the dividend exclusion.

**OPTION ACCOUNTS:** Information with respect to commissions and other charges related to the execution of option transactions has been included on confirmations of such transactions previously furnished to you. A summary of such information will be made promptly available to you upon your request. Exercise assignment notices for option contracts are allocated pursuant to a manual procedure which randomly selects from among all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. The writer of an American-style option is subject to being assigned an exercise at any time after he/she has written the option until the option expires. By contrast, the writer of a European-style option is subject to exercise assignment only during the exercise period. A more detailed description of our random allocation procedure is available upon request.

**MARGIN ACCOUNTS:** You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-the-market on the basis of the daily closing price. If your account is not a cash account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate accounts as required by Regulation T is available for your inspection upon request. In the event that any such securities are being held as collateral in a margin account, your ability to exercise certain attendant rights of ownership, including, but not limited to, the exercise of any voting rights, may be limited. Additionally, you will be at risk of losing your qualified dividend status and consequently, any preferential tax rates on dividends.

**CORRESPONDENT ACCOUNTS:** Customer funds and securities are located at Oppenheimer & Co. Inc.

**SHORT ACCOUNT BALANCES:** The proceeds of securities sold which you do not own (short sales) appear in your short account in accordance with existing regulations. Any market increases and/or decreases from the original sale price will be marked-to-the-market on the basis of the daily closing price.

**DATES:** Dates shown on purchase and sale transactions are settlement dates. You may have received confirmation for transactions which do not appear on your statement. If the settlement dates for transactions shown on the confirmations are later than the period ending date of this statement, the transactions will appear on your next regular monthly statement. The Transactions Pending Settlement section of this statement will display all the pending trades that will settle next statement period.

**ACCOUNT ASSIGNMENT:** Oppenheimer has the right to assign your account to anyone, including any registered Financial Professional, unless you give us written notice to the contrary. This right will inure to the benefit of anyone to whom we assign your account.

**SECURITIES HELD BY YOU:** Securities which you may be holding in your personal possession (or your safe deposit box) will not appear on this statement.

**ADDITIONAL CHARGES:** Your accounts may be subject to additional charges associated with the clearance and custody of your security positions, account transfers, general service fees, and retirement, education and health savings account fees. Please review the Annual Disclosure Notice which accompanies our March client statement for a complete list of all fees and charges, and which charges have been passed along to us by our depository institutions or the issuer of the securities. Securities executed in non-US shares may also be subject to certain foreign execution costs. For OAM UMA and STAR accounts, certain managers will step-out equity and ADR trades to third-party broker/dealers. These step-out transactions will incur costs and/or commissions in addition to the wrap fee already charged by Oppenheimer. Please consult your QPR if you are in one of these programs.

**CALLABLE BONDS AND PREFERRED STOCK:** Corporate and municipal bonds and preferred stock held in our nominee name are held in bulk segregation. In the event of a call for less than an entire issue or series of these securities, the securities to be called will be automatically selected on a random basis from those held in bulk. The probability that your securities will be selected is proportional to the amount of your holdings relative to those of our other clients. A more detailed description of our random selection procedure is available upon request.

**OPEN ORDERS:** All previous open orders must be canceled when a new open order is placed. You will be responsible for errors that occur because of your failure to cancel an open order. Open orders will be automatically canceled after 90 business days. The price specified in buy and sell stop orders will be reduced by the amount of dividends or rights on the ex-dividend or ex-rights date.

**MULTI-TRADED SECURITIES:** Orders for options or other securities traded in more than one market will be executed in a market chosen by us unless you give us specific instructions to execute the order in a specific market.

**PORTFOLIO HOLDINGS:** The amounts printed in the Market Value column of this section are month-end prices provided by outside quotation services for securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities and federal obligations are approximations and are only for guidance purposes. For an actual quote, please contact your Financial Professional. The prices used are based on the last reported transaction known to the quotation services and do not include estimated selling commissions. Oppenheimer cannot guarantee the accuracy or availability of the prices obtained from the quotation services or of the yields or values which are calculated on the basis of these prices.

**SWEEP INVESTMENT:** The Quantity listed represents balances as of the close of business on the statement period ending date in the Advantage Bank Deposit Program. Average yield is a net annualized yield for the dividend period shown. The yield indicated fluctuates with short-term interest rates and should not be construed as representative of future results.

**TOTAL ASSET VALUE:** This figure represents the approximate total value of your account, in US Dollars or in the currency in which it is held, on the statement date, including all bank deposit program balances, based on the combination of the settled money balances, if any, and the value of all settled security and option positions. See "Portfolio Holdings", for a description of the means used to price securities.

**SECURITIES PROTECTION:** We are a member of Securities Investor Protection Corporation (SIPC). SIPC protects against the loss of cash and securities held by a customer at a financially-troubled member firm up to a maximum of US$500,000, subject to a limitation of US$250,000 for cash. Losses due to market fluctuation are not protected by SIPC. We also maintain an "excess of SIPC" policy from Lloyd's of London which provides additional customer protection up to US$99.5 million, subject to a limitation of US$900,000 for cash. The "excess of SIPC" policy has an aggregate liability limit of US$300.0 million. Detailed information about SIPC coverage may be found at www.sipc.org or by calling 202-371-8300.

**MULTI-CURRENCY:** Investments and transactions in securities denominated in a foreign currency carry certain risks, including, without limitation, currency risk. The value of these securities may be affected by fluctuations in currency rates in their respective foreign countries as compared to the U.S. dollar. A change in exchange rates may adversely affect the price or value of, or the return or interest on, such securities.

**ERRORS AND OMISSIONS:** Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement. In the event that you have relayed such information to us verbally, kindly re-confirm to us any such communication in writing as soon as possible thereafter. Make certain to note your account number.

**FINANCIAL STATEMENT**: A financial statement of Oppenheimer is available for your inspection at our main office. A copy will be mailed to you upon written request.

**INVESTOR AND MUNICIPAL ADVISORY CLIENT EDUCATION AND PROTECTION:** Oppenheimer & Co. Inc. is registered with the U.S. Securities and Exchange Commission and the Municipal Securities Rulemaking Board ("MSRB"). An investor brochure which describes the protections that may be provided by MSRB rules as well as how to file a complaint with an appropriate regulatory authority is available on the MSRB website: www.msrb.org.



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|
| 3 of 7 | Redacted 5195 | LAZOS, CHRISTOPHER - E8T | 12/31/21 |

## Cash Activity Summary

There is No Cash Activity For This Period

## Asset Allocation



Equities - 100.00%

## News and Information

**Communications from Oppenheimer**
In an ever-changing world, communication is essential, and without a doubt, email is among the most efficient methods for disseminating important information.  So that Oppenheimer may connect with you in a timely fashion, please confirm with your Financial Professional that we have a current email address on file.  If you have not already done so, we urge you to enroll for eDelivery of account statements, confirmations, tax forms, and other important documents; doing so will support Oppenheimer's "Go Green" efforts while also guaranteeing quicker and more secure distribution of information related to your account.

**Distribution of 2021 Tax Reporting Documents for Your Account**
The IRS deadline for distribution of 2020 tax reporting documents is February 15, 2022.  Because of possible income reclassification, values displayed in the Income Summary section on the first page of this statement should not be used for tax preparation purposes.  Note that to minimize amended forms for accounts subject to income reclassification, pursuant to IRS approval, distribution of tax documents for affected accounts may be delayed until late February.  If you are a verified Client Access user, you can receive tax documents via eDelivery.  Go to the "My Profile" tab on Client Access and click "eDelivery of Oppenheimer account documents".  If you are not a Client Access user, please ask your Oppenheimer Financial Professional to provide a User ID and temporary password.

**IRS Reporting: Cost Basis Information**
In accordance with provisions of the Emergency Economic Stabilization Act of 2008 (Public Law 110-343, "EESA"), Oppenheimer will report cost basis information to the IRS for securities transactions applicable to the 2021 tax year.  This information will be reflected on the 1099 forms you receive from us in early 2022.  Specific details of these regulations and appropriate tax treatment may be found at www.irs.gov.

Note that aggregate cost basis information for the holdings in your account is displayed on your statement if you receive your statement by mail; detailed cost basis information by tax lot is displayed if you receive your statement via eDelivery.  To the extent your holdings are missing cost basis (indicated by "N/A"), please contact your Financial Professional to arrange for your records to be updated.

**Trusted Contact Designation**
Industry regulators Financial Industry Regulatory Authority (FINRA), North American Securities Administrators Association (NASAA) and staff from the SEC's Office of Investor Education and Advocacy recommend that clients of financial institutions designate Trusted Contact information for their accounts.  Accordingly, your Oppenheimer & Co. Inc. Financial Professional may ask you to provide contact information for an individual or individuals whom the Firm may contact in limited circumstances such as: we suspect you may have been the victim of financial exploitation; we believe you may be suffering from a medical situation such as diminished capacity or other health issue; we wish to make contact when you are travelling or there has been a natural disaster.

While it is not mandatory to do so, if you wish to designate a Trusted Contact, you will be asked to provide the individual's name, relationship, mailing address, telephone number, and email address.  Please be advised that Oppenheimer may disclose to your Trusted Contact limited information to address possible financial exploitation; we may also request that the Trusted Contact confirm specifics of



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



| | | | |
|---|---|---|---|
| HARRY GREENHOUSE | Page | Account Number | Financial Professional | Period Ending |
| 215 S DIXIE HWY | 4 of 7 | Redacted 5195 | LAZOS, CHRISTOPHER - E8T | 12/31/21 |
| APT 1406 | | | |

your current contact information, health status, and the identity of your legal guardian, executor, trustee, or holder of your Power of Attorney.  It is important to note that the Trusted Contact designation does not appoint an individual as your legal guardian, trustee, executor, Power of Attorney or give the individual the ability to make decisions about or authorize transactions in your account.

For additional information on Trusted Contact designation, visit the following links provided by FINRA:
- Fact Sheet: https://www.finra.org/sites/default/files/2021-09/trusted-contact-infographic.pdf
- Web Page with Video:  https://www.finra.org/trustedcontact

**Advantage Bank Deposit Program Notice**
Per the Terms  and Conditions of the Advantage Bank Deposit Program, the Deposit Bank List is subject to change over time.  Congressional Bank [Potomac, MD], Cross River Bank [Teaneck, NJ], Metro City Bank [Doraville, GA] and Third Coast Bank [Humble, TX] were recently added as Deposit Banks.  The charter location for United Community Bank has been changed to Greenville, SC (from Blairsville, GA) and the charter location for WEX Bank has been changed to Sandy, UT (from Midvale, UT).  In the coming weeks or months, the Deposit Bank List may be amended to include one or more of the following banks: Metropolitan Commercial Bank [New York, NY]; Patriot Bank, National Association [Stamford, CT]; Toyota Financial Savings Bank [Henderson, NV].

To  designate a Deposit Bank as ineligible to receive your funds or to obtain a copy of the most recent Deposit Bank List, please contact your Oppenheimer Financial Professional.  You  may also view the Deposit Bank List by visiting our website at www.oppenheimer.com/ABD.  To  withdraw all or a portion of your funds invested through the ABD Program, or to discontinue the sweep option for your account, kindly contact your Oppenheimer Financial Professional; liquidated bank deposits may remain in your account or may be remitted to you.

**Account Verification Profile for Your Review**
Please review the Account Verification Profile at the end of this statement.  Because we may rely upon this information with respect to your account, it is important that you notify us immediately, *in writing*, if any information is inaccurate, out-of-date or has changed in any way.

## Portfolio Holdings

Some prices, current values and income estimates may be approximations. Unrealized gains and/or losses are computed from the cost basis data on file, which may not be accurate for tax reporting purposes. Items for which a cost basis is not available are indicated by the symbol 'N/A'. The total gains and/or losses do not include positions for which we have no cost basis information.

Estimated Annual Income ("EAI") and Estimated Yield ("EY") are estimates only, and may not indicate actual income or performance of investments. EAI and EY for certain types of securities may include a return of principal or distributed capital gains. As EAI and EY are estimates, the actual income received may be different than the estimated amounts. EY is reported based upon the current price of the security, which may fluctuate.

Our standard default method to close a tax lot for the sale of a security is 'FIFO' (first in, first out), unless a specified tax lot is selected at the time of sale. As required by the IRS, corrections to tax lots may only be adjusted by settlement date for the sale. When closing a position using a method other than FIFO for tax accounting, please make sure to provide clear instructions to your financial professional at the time of sale. Please visit https://www.irs.gov for more information.

## Equities

Please note the following icon [image] appears to the right of the stock symbol of those securities which Oppenheimer has provided research coverage. If you wish to access such research you may visit the Client Access web site (www.opco.com) or speak with your Financial Professional.

*Common Stock*

| Description | Trade Date /Acct Type | Quantity | Symbol | Unit Cost /Avg Cost | Current Price | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARGEPOINT HOLDINGS INC | | 1,371 | CHPT | N/A | | Not provided | 26,117.55 | N/A | LT | | |
| COM CL A | (I) CASH | 1,371 | CHPT | N/A | 19.05000 | Not provided | 26,117.55 | N/A | | | 100.00 |
| **SUB-TOTAL COMMON STOCK**........................................................................................ | | | | | | **0.00** | **26,117.55** | **0** | | | **100.00** |
| **TOTAL EQUITIES**........................................................................................................ | | | | | | **0.00** | **26,117.55** | **0** | | | **100.00** |

COMMON STOCK HOLDINGS SUMMARY BY INDUSTRY CODE

| (I) | 100% | FINANCIAL |
|---|---|---|



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| | Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|---|
| | 5 of 7 | Redacted 5195 | LAZOS, CHRISTOPHER - E8T | 12/31/21 |

| | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|
| **Total Portfolio Holdings**................................................ | **$0.00** | **$26,117.55** | **$0** | **0.000%** | **0** | **100%** |



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



| HARRY GREENHOUSE | Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|---|
| 215 S DIXIE HWY<br>APT 1406 | 6 of 7 | Redacted5195 | LAZOS, CHRISTOPHER - E8T | 12/31/21 |

## IMPORTANT: ACCOUNT VERIFICATION PROFILE for your review

Oppenheimer is required to maintain certain information about your account. Because we may rely on this information with respect to your account, it is very important that we have accurate and up-to-date information. Please carefully review the information below, and notify the Branch Manager specified, *in writing*, if any information is incomplete, inaccurate, or out-of-date in any way. Upon receipt of your updated information, we will modify our records and provide an updated Account Verification Profile for your review. The Account Risk-Ranking determination for this account is based upon client goals, investment objectives and risk tolerance, investment time horizon, liquidity-needs, net worth, income, and employment status recorded in our records. Account Risk-Ranking is presented on a scale of 1 to 5, with 1 being most conservative and 5 being most aggressive. Note that if the information below is accurate, no action is required on your part. Please be aware that all information related to your account is held in the strictest confidence.

**BRANCH MANAGER OF THE OFFICE SERVICING YOUR ACCOUNT:** Chad Allen

**ACCOUNT RISK-RANKING:** 4

**PERSONAL**
| | |
|---|---|
| Date of Birth | On File |
| Telephone Number | Redacted - 8537 |
| Marital Status | Single |
| Number of Dependents | 0 |

Email Address: harrygreenhouseRedacted

**EMPLOYMENT**
| | |
|---|---|
| Employer | Self |
| Occupation | Investor |
| Joint/Spouse Employer | |
| Joint/Spouse Occupation | |

**FINANCIAL**
| | |
|---|---|
| Annual Income (estimated) | $500,000 |
| Liquid Net Worth* (estimated) | $500,000 |
| Total Net Worth (estimated) | $500,000 |
| Tax Bracket | 28% |
| * Excluding the value of primary residence | |

**TRUSTED CONTACTS**

Declined

**INVESTMENT OBJECTIVES & RISK TOLERANCE**

☐ **Capital Preservation/Liquidity**: For clients with a low tolerance for risk, seek to preserve their assets with little volatility, and earn nominal income with liquidity. Investments may generally include money market instruments, Treasury securities, and short term Investment Grade bonds or bond funds. High income and capital appreciation is not a consideration.

☐ **Income**: For clients with a low tolerance for risk but willing to accept some market risk and volatility in return for the potential to earn a higher level of income. Investments may generally include, in addition to those named under Capital Preservation/Liquidity above, Investment Grade bonds or bond funds with longer maturities, and some blue chip equity securities or funds with a history of consistently paying dividends. Income is the primary objective, with the potential for some capital appreciation.

☐ **Balanced Allocation**: For clients with moderate risk tolerance willing to accept more market risk and volatility than income investors in return for the potential to earn higher returns than income investors from both income and capital appreciation. Investments may generally include the above as well as income-producing investments of all grades, stock and bond funds, preferred stock, and listed securities. Income and capital appreciation are equally sought through a balanced long term investment approach.

☑ **Capital Appreciation**: For clients with a higher risk tolerance willing to accept market risk and volatility equal to or greater than the stock market to achieve potential stock market returns. Investments may generally include stocks or stock funds of both larger and smaller companies. Potential investment returns are sought primarily from capital appreciation over the longer term.

☐ **Speculation**: For clients with a high risk tolerance willing to accept market risk and volatility substantially greater than that of the stock market. Investors are willing to take more risks in return for potentially higher returns. Investments may generally include stocks or stock funds in smaller companies, leveraged securities, investments concentrated in certain sectors or issuers, options, and short term trading in speculative investments.

**TIME HORIZON** Period of time to achieve stated financial goals
| | | |
|---|---|---|
| ☐ Under 1 year | | ☐ 6 - 10 years |
| ☐ 1 - 2 years | | ☑ 11 - 20 years |
| ☐ 3 - 5 Years | | ☐ Over 20 years |

**LIQUIDITY NEEDS** Ability to quickly and easily convert investments to cash
| | | |
|---|---|---|
| ☐ Very Important | | ☑ Somewhat Important |
| ☐ Important | | ☐ Not Important |
| ☐ Tax Free/Tax Deferred Income | | |

**INVESTMENT EXPERIENCE (IN YEARS)**
| | | | |
|---|---|---|---|
| ( ) | Commodities/Futures | ( ) | Municipal Bonds |
| ( ) | Corporate Bonds | (12) | Mutual Funds |
| (12) | Equities | ( ) | Options |
| ( ) | Exchange Traded Funds | (3) | Private Placements |
| ( ) | High Yield Debt | ( ) | Restricted Stocks |
| ( ) | Initial Public Offerings | ( ) | Structured Products |
| ( ) | Managed Money | ( ) | U.S. Treasuries |
| ( ) | Other | | |

**Please Note** – Each Investment Objective selected can be inclusive of assets represented in the lesser risk tolerance objectives.



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| | Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|---|
| | 7 of 7 | Redacted 5195 | LAZOS, CHRISTOPHER - E8T | 12/31/21 |

Cash and securities held by us in your client account(s) are protected in two ways.  Through our membership in SIPC (Securities Investor Protection Corp.), protection is provided up to US$500,000, of which as much as US$250,000 can be in cash.  The firm supplements this by providing similar protection for the remainder of the cash and/or securities up to US$100,000,000 that we hold on your behalf.  Further information about SIPC may be found on their website at www.sipc.org or by calling (202) 371-8300.

Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement.  In the event that you have relayed such information to us verbally, please re-confirm to us any such communication in writing as soon as possible thereafter.  Please be sure to note your account number.

**** **THIS IS THE END OF YOUR STATEMENT.  WE THANK YOU FOR BEING A VALUED CLIENT.** ****