**U.S. Trustee Monthly Operating Report**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor Name: | Harry B Greenhouse |
| United States Bankruptcy court for: | Southern    District of    Florida |
| Case Number: | 21-12844-AJC |

Check if this is an amended filing.

**Official Form 425C**

**Monthly Operating Report for Small Business Under Chapter 11**

| | | | |
|---|---|---|---|
| Month: | January 2022 | Date Report Filed: | 2/19/2022 |
| | | | MM/DD/YYYY |
| Line of Business: | N/A | NAISC Code: | 0000 |

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

*Harry B Greenhouse*

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

2/18/22

DATE REPORT SIGNED

Harry Greenhouse, Debtor

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Did the business operate during the entire reporting period? | X | | |
| 2 | Do you plan to continue to operate the business next month? | X | | |
| 3 | Have you paid all of your bills on time? | X | | |
| 4 | Did you pay your employees on time? | | | X |
| 5 | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | X | | |
| 6 | Have you timely filed your tax returns and paid all of your taxes? | | X | |
| 7 | Have you timely filed all other required government filings? | X | | |
| 8 | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | | | X |
| 9 | Have you paid all of your insurance premiums? | X | | |
| | **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| | | Yes | No | N/A |
| 10 | Do you have any bank accounts open other than the DIP accounts? | X | | |
| 11 | Have you sold any assets other than inventory? | | X | |
| 12 | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | | X | |
| 13 | Did any insurance company cancel your policy? | | X | |
| 14 | Did you have any unusual or significant unanticipated expenses? | | X | |

| 15 | Have you borrowed money from anyone or has anyone made any payments on your behalf? | | X | |
| 16 | Has anyone made an investment in your business? | | X | |
| 17 | Have you paid any bills you owed before you filed bankruptcy? | | X | |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | | X | |

## 2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

19  **Total opening balance of all accounts**                                        $ 1,290,928.68

This amount must equal what you reported as cash on hand at the end of the month in the previous month.  If this is your first report, report the total cash on hand as of the date of the filing of this case.

20  **Total Cash Receipts**

Attach a listing of all cash received for the month and label it  *Exhibit C* .  Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf.  Do not attach bank statements in lieu of  *Exhibit C* .

Report the total from *Exhibit C* here.                                            $        46,252.99

21  **Total Cash Disbursements**

Attach a listing of all payments you made in the month and label it  *Exhibit D* .  List the date paid, payee, purpose, and amount.  Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf.  Do not attach bank statements in lieu of *Exhibit D* .

Report the total from *Exhibit D* here.                                            $        36,821.89

22  **Net Cash Flow**                                                                $         9,431.10

Subtract line 21 from 20 and report the result her.  This amount may be different from what you may have calculated as net profit.

23  **Cash on hand at the end of the month**

Add line 22 + line 19.  Report the result here.                                    $ 1,300,359.78

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. UNPAID BILLS

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E* .  Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

24  **Total Payables - Not Applicable**                                             N/A
      *(Exhibit E)*

## 4. MONEY OWED TO YOU

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  Report the total from Exhibit F here.

| | | |
|---|---|---|
| 25 | **Total Receivables - Not Applicable** | N/A |
| | (Exhibit F) | |

## 5. EMPLOYEES

| | | |
|---|---|---|
| 26 | What was the number of employees when the case was filed? | 0 |
| 27 | What is the number of employees as of the date of this report? | 0 |

## 6. PROFESSIONAL FEES

| | | |
|---|---|---|
| 28 | How much have you paid this month in professional fees related to this bankruptcy case? | $ - |
| 29 | How much in professional fees related to this bankruptcy case since the case was filed? | $ 221,953.59 |
| 30 | How much have you paid this month in other professional fees?  **(Note 1)** | $ - |
| 31 | How much have you paid in total other professional fees since filing this case? **(Note 1)** | $ 8,977.00 |

**Note 1)** On March 26, 2021 the Debtor paid PP and D Accounting Services $7,727. This Case was filed after business hours on the evening of March 26, 2021. Accordingly, and upon good information and belief, the transactions effectuated on March 26, 2021 occurred prior to the filing of the bankruptcy petition.

## 7. PROJECTIONS (Note 2)

figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | Column B | Column C |
|---|---|---|---|---|
| | | **Projected** Copy lines 35-37 from the previous month's report. | **Actual** Copy lines 20-22 of this report. | **Difference** Subtract Column B from Column A. |
| 32 | **Cash Receipts** | $ 60,068.04 | - $ 46,252.99 | = $ 13,815.05 |
| 33 | **Cash Disbursements** | $ 32,357.24 | - $ 36,821.89 | = $ (4,464.65) |
| 34 | **Net Cash Flow** | $ 27,710.80 | - $ 9,431.10 | = $ 18,279.70 |

| | | |
|---|---|---|
| 35 | Total projected cash receipts for the next month (**Note 3**): | $ 60,068.04 |
| 36 | Total projected cash disbursements for the next month (**Note 3**): | $ 32,357.24 |
| 37 | Total projected net cash flow for the next month (**Note 3**): | $ 27,710.80 |

**Note 2)** Projections were obtained from DE 105 - DIP Motion for Order (I) Authorizing Debtor's use of Post Petition Income (II) Establishing a Budget and (III) Maintaining Some Existing Accounts filed on May 24, 2021.

**Note 3)** Projected cash receipts, cash disbursements and net cash flow for January and February 2022 were predicated from the DE 105 Budget for the month of September.

## 8. ADDITIONAL INFORMATION

If available, check the box to the left and attach copies of the following documents.

38  [ X ]  Bank statements for each open account (redact all but the last 4 digits of account numbers).

39  [  ]  Bank reconciliation reports for each account.

40  [  ]  Financial reports such as an income statement (profit & loss) and/or balance sheet.

41  [  ]  Budget, projection, or forecast reports.

42  [  ]  Project, job costing, or work-in-progress reports.

**Exhibit A**
**Questionaire**

Name of Debtor: __**Harry B Greenhouse**__      Case Number: __**21-12844-AJC**__

6. Have you timely filed your tax returns and paid all of your taxes?

The Debtor's 2020 tax payment became due on October 15, 2020. The resulting tax liability will be satisfied through the Debtor's Plan of Reorganization.

10. Do you have any bank accounts open other than the DIP accounts?

On October 28, 2021, the Debtor received a distribution from his First Gear, LLC investment in the form of 1,371 shares in Chargepoint Holdings, Inc. In order to receive these shares, First Gear directed the creation of an account in the Debtor's name at Oppenheimer & Co, Inc. On October 31, 2021, the stock price was $24.70 per share. The current stock price as of January 31, 2022 is down to $13.85 per share per the January 31, 2022 Oppenheimer Bank Statement.

**Exhibit C**
**Schedule of Receipts**

Name of Debtor:    **Harry B Greenhouse**                                    Case Number:    **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 01/28/22 | Skrill Limited | $    46,252.99 |

|  |  | **$    46,252.99** |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                    **21-12844-AJC**

| <u>Date</u> | <u>Description</u> | <u>Purpose</u> | <u>Amount</u> |
|---|---|---|---|
| 01/03/22 | Life Time Living | Rent | 5,408.00 |
| 01/03/22 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments | 17,000.00 |
| 01/03/22 | Mamma Mia | Household Expenses/Food/Clothing | 10.00 |
| 01/03/22 | Target Store | Household Expenses/Food/Clothing | 63.65 |
| 01/03/22 | Lyft | Transportation | 8.65 |
| 01/03/22 | Old Navy | Household Expenses/Food/Clothing | 13.37 |
| 01/03/22 | Mcdonalds | Travel, Meals & Entertainment | 17.57 |
| 01/03/22 | Uber Trip | Transportation | 19.34 |
| 01/03/22 | Dominos | Travel, Meals & Entertainment | 27.08 |
| 01/03/22 | Amazon | Household Expenses/Food/Clothing | 29.95 |
| 01/03/22 | Uber Trip | Transportation | 41.92 |
| 01/03/22 | Haagen Dazs | Household Expenses/Food/Clothing | 42.45 |
| 01/03/22 | Lucky Vape | Household Expenses/Food/Clothing | 42.79 |
| 01/03/22 | Uber Eats | Household Expenses/Food/Clothing | 48.32 |
| 01/03/22 | Greenstreet | Household Expenses/Food/Clothing | 56.98 |
| 01/03/22 | Fl Blue | Insurance | 2,069.49 |
| 01/03/22 | Spotify Usa | Travel & Entertainment | 11.30 |
| 01/03/22 | Roku For Hulu Llc | Travel & Entertainment | 73.54 |
| 01/04/22 | FPL | Utilities | 39.90 |
| 01/04/22 | Guilliver School | Tuition/Education | 2,663.00 |
| 01/04/22 | Apple | Household Expenses/Food/Clothing | 14.97 |
| 01/04/22 | Uber Trip | Transportation | 8.86 |
| 01/04/22 | Amazon | Household Expenses/Food/Clothing | 35.94 |
| 01/04/22 | Aura At Books | Household Expenses/Food/Clothing | 200.22 |
| 01/05/22 | Site 12128 (Exon) | Household Expenses/Food/Clothing | 6.02 |
| 01/05/22 | Uber Trip | Transportation | 7.62 |
| 01/05/22 | Uber Trip | Transportation | 9.24 |
| 01/05/22 | Uber Eats | Household Expenses/Food/Clothing | 25.09 |
| 01/05/22 | Coconut Grove Pharmacy | Medical | 38.96 |
| 01/05/22 | Refit Academy | Travel & Entertainment | 99.00 |
| 01/05/22 | CIGNA | Insurance | 138.00 |
| 01/06/22 | Guilliver School | Tuition/Education | 400.00 |
| 01/06/22 | Guilliver School | Tuition/Education | 400.00 |
| 01/06/22 | Uber Trip | Transportation | 6.63 |
| 01/06/22 | Uber Trip | Transportation | 7.34 |
| 01/06/22 | Lyft | Transportation | 8.90 |
| 01/06/22 | Uber Trip | Transportation | 10.12 |
| 01/06/22 | Uber Trip | Transportation | 10.95 |
| 01/06/22 | Uber Trip | Transportation | 16.23 |
| 01/06/22 | Uber Eats | Household Expenses/Food/Clothing | 54.90 |
| 01/06/22 | Motek | Household Expenses/Food/Clothing | 59.82 |
| 01/07/22 | Apple | Household Expenses/Food/Clothing | 19.96 |
| 01/07/22 | Apple | Household Expenses/Food/Clothing | 29.94 |
| 01/07/22 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 53.25 |
| 01/07/22 | Uber Trip | Transportation | 7.62 |
| 01/07/22 | Uber Trip | Transportation | 7.65 |
| 01/07/22 | Uber Trip | Transportation | 11.54 |
| 01/07/22 | Google Youtube Premium | Household Expenses/Food/Clothing | 12.98 |
| 01/07/22 | Uber Trip | Transportation | 18.57 |
| 01/07/22 | Amazon | Household Expenses/Food/Clothing | 23.53 |
| 01/07/22 | Amazon | Household Expenses/Food/Clothing | 99.47 |
| 01/10/22 | Prime Video | Travel & Entertainment | 4.52 |
| 01/10/22 | Uber Trip | Transportation | 7.26 |
| 01/10/22 | Uber Trip | Transportation | 7.34 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:          **21-12844-AJC**

| Date | Description | Purpose | Amount |
|---|---|---|---|
| 01/10/22 | Uber Trip | Transportation | 7.85 |
| 01/10/22 | Uber Trip | Transportation | 7.91 |
| 01/10/22 | Uber Trip | Transportation | 8.19 |
| 01/10/22 | Uber Trip | Transportation | 9.00 |
| 01/10/22 | Amazon | Household Expenses/Food/Clothing | 10.99 |
| 01/10/22 | Uber Trip | Transportation | 13.42 |
| 01/10/22 | Uber Trip | Transportation | 13.88 |
| 01/10/22 | Uber Trip | Transportation | 18.31 |
| 01/10/22 | Uber Trip | Transportation | 22.85 |
| 01/10/22 | Lokal | Other | 23.76 |
| 01/10/22 | Fandango | Travel & Entertainment | 27.02 |
| 01/10/22 | Prime Video | Travel & Entertainment | 32.81 |
| 01/10/22 | Silverspot Cinema Rest | Travel & Entertainment | 47.14 |
| 01/10/22 | Amigo Grill & Co | Household Expenses/Food/Clothing | 68.00 |
| 01/10/22 | Doordash | Household Expenses/Food/Clothing | 86.14 |
| 01/11/22 | Uber Trip | Transportation | 5.26 |
| 01/11/22 | Uber Trip | Transportation | 6.09 |
| 01/11/22 | Uber Trip | Transportation | 7.70 |
| 01/11/22 | Lyft | Transportation | 7.82 |
| 01/11/22 | Prime Video | Travel & Entertainment | 7.91 |
| 01/12/22 | Apple | Household Expenses/Food/Clothing | 39.92 |
| 01/12/22 | Uber Trip | Transportation | 7.26 |
| 01/12/22 | Uber Trip | Transportation | 8.11 |
| 01/12/22 | Uber Trip | Transportation | 8.46 |
| 01/12/22 | Uber Trip | Transportation | 9.02 |
| 01/12/22 | Uber Trip | Transportation | 16.16 |
| 01/12/22 | Uber Eats | Household Expenses/Food/Clothing | 39.12 |
| 01/13/22 | CoCo Walk | Household Expenses/Food/Clothing | 8.56 |
| 01/13/22 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 35.50 |
| 01/13/22 | Uber Trip | Transportation | 7.67 |
| 01/13/22 | Lyft | Transportation | 9.70 |
| 01/14/22 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments[1] | 500.00 |
| 01/14/22 | Olivia (Sampaio) Greenhouse | Alimony or Child Support Payments[2] | 457.00 |
| 01/14/22 | Bank Fee | Bank Fee | 50.00 |
| 01/14/22 | Apple | Household Expenses/Food/Clothing | 19.96 |
| 01/14/22 | Apple | Household Expenses/Food/Clothing | 49.90 |
| 01/14/22 | Uber Trip | Transportation | 7.02 |
| 01/14/22 | Lyft | Transportation | 7.53 |
| 01/14/22 | Uber Trip | Transportation | 7.88 |
| 01/18/22 | Nayax Vending | Household Expenses/Food/Clothing | 5.50 |
| 01/18/22 | Sky Zone | Household Expenses/Food/Clothing | 89.85 |
| 01/18/22 | Prime Video | Travel & Entertainment | (6.89) |
| 01/18/22 | Apple | Household Expenses/Food/Clothing | 14.97 |
| 01/18/22 | Uber Trip | Transportation | 7.79 |
| 01/18/22 | Prime Video | Travel & Entertainment | 7.91 |
| 01/18/22 | Uber Trip | Transportation | 8.69 |
| 01/18/22 | Uber Trip | Transportation | 14.84 |
| 01/18/22 | Amazon | Household Expenses/Food/Clothing | 18.18 |
| 01/18/22 | Uber Trip | Transportation | 18.91 |
| 01/18/22 | Uber Eats | Household Expenses/Food/Clothing | 22.29 |
| 01/18/22 | Uber Eats | Household Expenses/Food/Clothing | 44.89 |
| 01/18/22 | Amazon | Household Expenses/Food/Clothing | 72.76 |
| 01/18/22 | Amazon | Household Expenses/Food/Clothing | 74.85 |
| 01/18/22 | Amazon | Household Expenses/Food/Clothing | 123.57 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                          **21-12844-AJC**

| Date | Description | Purpose | Amount |
|------|-------------|---------|--------|
| 01/18/22 | Apple | Household Expenses/Food/Clothing | 2.99 |
| 01/18/22 | Roku | Travel & Entertainment | 7.99 |
| 01/18/22 | Netflix | Travel & Entertainment | 19.45 |
| 01/19/22 | SITE 12128 (Exon) | Household Expenses/Food/Clothing | 5.02 |
| 01/19/22 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 35.50 |
| 01/19/22 | Prime Video | Travel & Entertainment | 7.91 |
| 01/19/22 | Amazon | Household Expenses/Food/Clothing | 14.99 |
| 01/19/22 | Amazon | Household Expenses/Food/Clothing | 21.39 |
| 01/19/22 | Uber Eats | Household Expenses/Food/Clothing | 41.01 |
| 01/20/22 | Pinecrest Premier Soccer | Tuition/Education | 295.00 |
| 01/20/22 | Guilliver School | Tuition/Education | 800.00 |
| 01/20/22 | Guilliver School | Tuition/Education | 1,005.00 |
| 01/20/22 | Uber Trip | Transportation | 7.58 |
| 01/20/22 | Amazon | Household Expenses/Food/Clothing | 42.40 |
| 01/20/22 | Amazon | Household Expenses/Food/Clothing | 197.05 |
| 01/21/22 | Uber Trip | Transportation | 7.74 |
| 01/21/22 | Uber Trip | Transportation | 8.82 |
| 01/21/22 | Court Solutions | Other | 50.00 |
| 01/24/22 | BarnesNoble | Household Expenses/Food/Clothing | 29.87 |
| 01/24/22 | Gustave | Household Expenses/Food/Clothing | 144.50 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | (27.95) |
| 01/24/22 | Ezcare Medical Clinic | Medical | 159.00 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 3.21 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 5.47 |
| 01/24/22 | Uber Trip | Transportation | 6.54 |
| 01/24/22 | Uber Trip | Transportation | 7.63 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 8.55 |
| 01/24/22 | Prime Video | Travel & Entertainment | 9.04 |
| 01/24/22 | Lyft | Transportation | 10.40 |
| 01/24/22 | Uber Trip | Transportation | 10.45 |
| 01/24/22 | Uber Trip | Transportation | 14.22 |
| 01/24/22 | Uber Trip | Transportation | 14.74 |
| 01/24/22 | Uber Trip | Transportation | 16.20 |
| 01/24/22 | Uber Trip | Transportation | 19.15 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 24.95 |
| 01/24/22 | Uber Trip | Transportation | 25.82 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 33.15 |
| 01/24/22 | Dominos | Travel, Meals & Entertainment | 33.42 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 33.53 |
| 01/24/22 | Uber Eats | Household Expenses/Food/Clothing | 41.01 |
| 01/24/22 | Amazon | Household Expenses/Food/Clothing | 48.13 |
| 01/24/22 | Instacart | Household Expenses/Food/Clothing | 470.04 |
| 01/24/22 | Roku For Nba Properties | Travel & Entertainment | 29.99 |
| 01/25/22 | Trader Joes | Household Expenses/Food/Clothing | 100.42 |
| 01/25/22 | Uber Trip | Transportation | 9.48 |
| 01/25/22 | Uber Eats | Household Expenses/Food/Clothing | 79.89 |
| 01/26/22 | CoCo Walk | Household Expenses/Food/Clothing | 17.66 |
| 01/26/22 | Amazon | Household Expenses/Food/Clothing | (32.09) |
| 01/26/22 | Vape & Smoke Shop | Household Expenses/Food/Clothing | 53.25 |
| 01/26/22 | Uber Trip | Transportation | 8.93 |
| 01/26/22 | Uber Trip | Transportation | 10.06 |
| 01/26/22 | Amazon | Household Expenses/Food/Clothing | 21.38 |
| 01/27/22 | Uber Trip | Transportation | 7.80 |
| 01/27/22 | Uber Trip | Transportation | 7.87 |

**Exhibit D**
**Schedule of Disbursements**

Name of Debtor: **Harry B Greenhouse**          Case Number:                              **21-12844-AJC**

| Date | Description | Purpose | Amount |
|---|---|---|---|
| 01/27/22 | Le Pain Quotidien | Travel, Meals & Entertainment | 71.50 |
| 01/28/22 | Uber Trip | Transportation | 7.35 |
| 01/28/22 | Uber Trip | Transportation | 7.68 |
| 01/28/22 | Starbucks | Household Expenses/Food/Clothing | 8.77 |
| 01/31/22 | Amazon | Household Expenses/Food/Clothing | 0.10 |
| 01/31/22 | Prime Video | Travel & Entertainment | 2.99 |
| 01/31/22 | Uber Trip | Transportation | 6.25 |
| 01/31/22 | Uber Trip | Transportation | 6.25 |
| 01/31/22 | Uber Trip | Transportation | 6.25 |
| 01/31/22 | Uber Trip | Transportation | 6.51 |
| 01/31/22 | Uber Trip | Transportation | 7.37 |
| 01/31/22 | Uber Trip | Transportation | 7.43 |
| 01/31/22 | Uber Trip | Transportation | 7.44 |
| 01/31/22 | Uber Trip | Transportation | 7.70 |
| 01/31/22 | Uber Trip | Transportation | 9.70 |
| 01/31/22 | Uber Trip | Transportation | 10.33 |
| 01/31/22 | Uber Trip | Transportation | 10.99 |
| 01/31/22 | Uber Trip | Transportation | 11.84 |
| 01/31/22 | Prime Video | Travel & Entertainment | 12.44 |
| 01/31/22 | Uber Trip | Transportation | 14.24 |
| 01/31/22 | Amazon | Household Expenses/Food/Clothing | 14.82 |
| 01/31/22 | Uber Trip | Transportation | 16.95 |
| 01/31/22 | Ftxarena | Travel & Entertainment | 25.38 |
| 01/31/22 | Amazon | Household Expenses/Food/Clothing | 27.14 |
| 01/31/22 | Lyft | Transportation | 37.46 |
| 01/31/22 | Urban Air | Travel & Entertainment | 164.70 |
| 01/31/22 | Mortons | Household Expenses/Food/Clothing | 206.58 |
| 01/31/22 | Tickpick | Travel & Entertainment | 289.52 |
| 01/31/22 | Google | Other | 1.99 |
| | | | **$        36,821.89** |

**Notes:**
**1)** This payment is for the Debtor's children's transportation to and from school.
**2)** This payment was a reimbursement for half of the holiday gifts purchased for their children.



PO BOX 911039
San Diego, CA 92191-1039

**(888) 374-8267**
axosfiduciaryservices.com

```
                                        Date  1/31/22          Page    1
                                        Primary Account            9845

        10149122

    HARRY B GREENHOUSE
    DEBTOR IN POSSESSION, CASE #21-12844-AJC
    2980 MCFARLANE RD
    MIAMI FL 33133
```

```
Account Title:           HARRY B GREENHOUSE
                         DEBTOR IN POSSESSION, CASE #21-12844-AJC

Commercial Checking              Number of Enclosures              2
Account Number            9845   Statement Dates   1/01/22 thru 1/31/22
Previous Balance     119,370.42  Days in the statement period     31
    1 Deposits/Credits  40,000.00  Avg Daily Ledger          95,081.15
   20 Checks/Debits     29,404.78  Avg Daily Collected       95,081.15
Maintenance Fee            .00
Interest Paid              .00
Ending Balance       129,965.64
```

| Deposits and Other Credits | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 1/31 | From DDA *9860,To DDA *9845,ja<br>n salary | 40,000.00 |

| Checks and Withdrawals | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 1/03 | WEB PMTS   Life Time Living<br>WEB 091000019226113<br>Harry Greenhouse<br>Q52M88 | 5,408.00- |
| 1/03 | Domestic Wire Transfer-DL<br>Olivia Sampaio | 17,000.00- |



```
                                             Date  1/31/22          Page     2
                                             Primary Account               9845
```

Commercial Checking                          9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 322271627 | |
| | 737769500 | |
| | UNITED STATES | |
| | JP Morgan Chase | |
| | 20220103MMQFMP9N000003 | |
| | 20220103B1QGC01R012599 | |
| | 01030800FTO1 | |
| 1/04 | ELEC PYMT  FPL DIRECT DEBIT | 39.90- |
| | PPD 111000019554283 | |
| | HARRY BECK GREENHOUSE | |
| 1/04 | 3056666333 GulliverSchools | 2,663.00- |
| | WEB 121140396930170 | |
| | Greenhouse Harry | |
| | 433545822 | |
| 1/06 | GulliverSc GulliverSchool | 400.00- |
| | WEB 121140399683669 | |
| | Greenhouse Harry | |
| | 434302330 | |
| 1/06 | GulliverSc GulliverSchool | 400.00- |
| | WEB 121140399683673 | |
| | Greenhouse Harry | |
| | 434302224 | |
| 1/13 | POS DEB 2223 01/12/22 22207762 | 8.56- |
| | SQ *COCOWALK | |
| | SQUARE PURCHASE | |
| | MIAMI         FL C#9564 | |
| 1/18 | DBT CRD 1626 01/14/22 07806255 | 5.50- |
| | NAYAX VENDING 2 | |
| | HUNT VALLEY   MD C#9564 | |
| 1/18 | DBT CRD 1450 01/14/22 50508996 | 89.85- |
| | SKY ZONE - CUTLER BAY | |
| | CUTLER BAY    FL C#9564 | |
| 1/19 | POS DEB 1109 01/19/22 37071900 | 5.02- |
| | SITE 12128 | |
| | 375 S DIXIE HWY | |
| | CORAL GABLES  FL C#9564 | |
| 1/19 | POS DEB 1003 01/19/22 11160349 | 35.50- |
| | VAPE & SMOKE SHOP | |
| | 467 S. DIXIE HWY | |
| | CORAL GABLES  FL C#9564 | |

MEMBER FDIC



Date  1/31/22          Page     3
Primary Account              9845

Commercial Checking              9845   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/20 | DBT CRD 1036 01/19/22 98069060<br>Pinecrest Premier Socc<br>305-2553422    FL C#9564 | 295.00- |
| 1/20 | GulliverSc GulliverSchool<br>WEB 121140394738742<br>Greenhouse Harry<br>440243416 | 800.00- |
| 1/20 | GulliverSc GulliverSchool<br>WEB 121140394738738<br>Greenhouse Harry<br>440249334 | 1,005.00- |
| 1/24 | DBT CRD 1753 01/21/22 60336251<br>BARNESNOBLE 152 Miracl<br>Coral Gables  FL C#9564 | 29.87- |
| 1/24 | DBT CRD 1851 01/22/22 31138356<br>GUSTAVE<br>CORAL GABLES  FL C#9564 | 144.50- |
| 1/25 | POS DEB 1608 01/24/22 00918429<br>TRADER JOE S #781 QPS<br>211 S DIXIE HIGHWA<br>MIAMI            FL C#9564 | 100.42- |
| 1/26 | DBT CRD 1750 01/25/22 58242154<br>SQ *COCOWALK<br>Miami            FL C#9564 | 17.66- |

## Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 1/14 | 1011 | 500.00 | 1/14 | 1012 | 457.00 |

*Indicates Skip in Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 119,370.42 | 1/14 | 92,493.96 | 1/25 | 89,983.30 |
| 1/03 | 96,962.42 | 1/18 | 92,398.61 | 1/26 | 89,965.64 |
| 1/04 | 94,259.52 | 1/19 | 92,358.09 | 1/31 | 129,965.64 |
| 1/06 | 93,459.52 | 1/20 | 90,258.09 | | |
| 1/13 | 93,450.96 | 1/24 | 90,083.72 | | |



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

Date  1/31/22        Page     1
Primary Account          9852

10149123

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
TAX ESCROW
2980 MCFARLANE RD
MIAMI FL 33133

Account Title:            HARRY B GREENHOUSE
                          DEBTOR IN POSSESSION, CASE #21-12844-AJC
                          TAX ESCROW

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 9852 | Statement Dates  1/01/22 thru  1/31/22 | |
| Previous Balance | 1,108,574.15 | Days in the statement period | 31 |
| 2 Deposits/Credits | 20,892.42 | Avg Daily Ledger | 1,128,118.67 |
| Checks/Debits | .00 | Avg Daily Collected | 1,128,118.67 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 1,129,466.57 | | |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 1/03 | From DDA *9860,To DDA *9852,pa ysafe | 7,799.97 |
| 1/03 | From DDA *9860,To DDA *9852,1c onfirmation | 13,092.45 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 1,108,574.15 | 1/03 | 1,129,466.57 |

## *** END OF STATEMENT ***

MEMBER FDIC        NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION        1



PO BOX 911039
San Diego, CA 92191-1039

(888) 374-8267
axosfiduciaryservices.com

```
                                        Date   1/31/22        Page     1
                                        Primary Account        9860
```

10149124

HARRY B GREENHOUSE
DEBTOR IN POSSESSION, CASE #21-12844-AJC
OPERATING
2980 MCFARLANE RD
MIAMI FL 33133

```
Account Title:              HARRY B GREENHOUSE
                            DEBTOR IN POSSESSION, CASE #21-12844-AJC
                            OPERATING

Commercial Checking              Number of Enclosures            0
Account Number          9860     Statement Dates   1/01/22 thru  1/31/22
Previous Balance     62,984.11   Days in the statement period       31
     4 Deposits/Credits 46,319.92   Avg Daily Ledger         43,601.88
   171 Checks/Debits    68,376.46   Avg Daily Collected      43,601.88
Maintenance Fee            .00
Interest Paid              .00
Ending Balance       40,927.57
```

## Deposits and Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 1/18 | POS CRE 0000 01/14/22 73246610<br>Prime Video<br>888-802-3080  WA C#7819 | 6.89 |
| 1/24 | POS CRE 0000 01/23/22 73299654<br>AMZN Mktp US<br>Amzn.com/bill WA C#7819 | 27.95 |
| 1/26 | POS CRE 0000 01/25/22 74671847<br>AMZN Mktp US<br>Amzn.com/bill WA C#7819 | 32.09 |
| 1/28 | INCOMING INTERNATIONAL WIRE<br>SKRILL LIMITED | 46,252.99 |

MEMBER FDIC            NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION            1



Date  1/31/22        Page    2
Primary Account            9860

Commercial Checking              9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/03 | POS DEB 1839 01/02/22 18335704 SQ *MAMMAMIA # SQUARE PURCHASE MIAMI BEACH   FL C#7819 | 10.00- |
| 1/03 | POS DEB 2006 01/02/22 00164994 TARGET STORE T33 1906 Ponce de Leon Coral Gables  FL C#7819 | 63.65- |
| 1/03 | DBT CRD 1833 12/31/21 20308782 LYFT   *1 RIDE 12-29 lyft.com      CA C#7819 | 8.65- |
| 1/03 | DBT CRD 0000 01/02/22 88816210 PAYPAL *OLD NAVY 402-935-7733  NM C#7819 | 13.37- |
| 1/03 | DBT CRD 1225 01/01/22 63203098 MCDONALD S F1789 MIAMI        FL C#7819 | 17.57- |
| 1/03 | DBT CRD 2238 01/02/22 35137934 UBER* TRIP WWW.UBER.COM  CA C#7819 | 19.34- |
| 1/03 | DBT CRD 1900 12/31/21 36567054 DOMINO S 5191 734-930-3030  FL C#7819 | 27.08- |
| 1/03 | DBT CRD 2035 12/31/21 93588146 AMAZON.COM*3C6J05L83 A AMZN.COM/BILL WA C#7819 | 29.95- |
| 1/03 | DBT CRD 0825 01/02/22 19485914 UBER   TRIP HELP.UBER.COM CA C#7819 | 41.92- |
| 1/03 | DBT CRD 1222 01/02/22 61729794 HAAGEN DAZS #1287 MIAMI        FL C#7819 | 42.45- |
| 1/03 | DBT CRD 1043 01/01/22 02024596 SQ *LUCKY VAPE & SMOKE Coral Gables  FL C#7819 | 42.79- |
| 1/03 | DBT CRD 1523 12/31/21 70034755 UBER   EATS HELP.UBER.COM CA C#7819 | 48.32- |
| 1/03 | DBT CRD 1036 12/31/21 98096766 TST* GREENSTREET (COCO | 56.98- |



Date  1/31/22          Page      3
Primary Account              9860

Commercial  Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|-------:|
| | MIAMI          FL C#7819 | |
| 1/03 | FLBLUE ACA IU65 Premium & B | 2,069.49- |
| | CCD 111000025860209 | |
| | BLUE CROSS BLUE SHIELD | |
| 1/03 | DBT CRD 1458 01/02/22 55248386 | 11.30- |
| | Spotify USA | |
| | 877-7781161    NY C#7819 | |
| 1/03 | DBT CRD 0020 01/02/22 28520003 | 73.54- |
| | Roku for Hulu LLC | |
| | 816-2728107    DE C#7819 | |
| 1/03 | From DDA *9860,To DDA *9852,pa | 7,799.97- |
| | ysafe | |
| 1/03 | From DDA *9860,To DDA *9852,1c | 13,092.45- |
| | onfirmation | |
| 1/04 | POS DEB 1702 01/03/22 17163397 | 14.97- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO      CA C#7819 | |
| 1/04 | DBT CRD 0618 01/04/22 42807617 | 8.86- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/04 | DBT CRD 1435 01/03/22 41037988 | 35.94- |
| | AMZN Mktp US*2213629J3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/04 | DBT CRD 1156 01/02/22 45792333 | 200.22- |
| | AURA AT BOOKS | |
| | MIAMI BEACH    FL C#7819 | |
| 1/05 | POS DEB 1134 01/05/22 88296600 | 6.02- |
| | SITE 12128 | |
| | 375 S DIXIE HWY | |
| | CORAL GABLES  FL C#7819 | |
| 1/05 | DBT CRD 0838 01/05/22 27366493 | 7.62- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/05 | DBT CRD 1816 01/04/22 10199657 | 9.24- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/05 | DBT CRD 1828 01/04/22 16799375 | 25.09- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |



Commercial Checking              9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/05 | DBT CRD 1738 01/04/22 50890477<br>COCONUT GROVE PHARMACY<br>MIAMI        FL C#7819 | 38.96- |
| 1/05 | DBT CRD 0217 01/04/22 98254326<br>REFIT ACADEMY<br>MIAMI        FL C#7819 | 99.00- |
| 1/05 | 8774845967 CIGNA 877-484-59<br>TEL 091000010029278 | 138.00- |
| 1/06 | DBT CRD 1709 01/05/22 33614167<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.63- |
| 1/06 | DBT CRD 0619 01/06/22 43650355<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.34- |
| 1/06 | DBT CRD 1738 01/06/22 51299033<br>LYFT   *1 RIDE 01-04<br>lyft.com      CA C#7819 | 8.90- |
| 1/06 | DBT CRD 1903 01/05/22 38299394<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 10.12- |
| 1/06 | DBT CRD 2150 01/05/22 38364589<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 10.95- |
| 1/06 | DBT CRD 1225 01/06/22 63443875<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 16.23- |
| 1/06 | DBT CRD 1722 01/05/22 41513377<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 54.90- |
| 1/06 | DBT CRD 1319 01/05/22 95812316<br>TST* MOTEK<br>MIAMI        FL C#7819 | 59.82- |
| 1/07 | POS DEB 1702 01/06/22 17467507<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO     CA C#7819 | 19.96- |
| 1/07 | POS DEB 1705 01/06/22 17483275<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO     CA C#7819 | 29.94- |



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/07 | POS DEB 1346 01/07/22 27194617<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#7819 | 53.25- |
| 1/07 | DBT CRD 0914 01/07/22 48699167<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.62- |
| 1/07 | DBT CRD 1820 01/06/22 12031005<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.65- |
| 1/07 | DBT CRD 0622 01/07/22 45544433<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 11.54- |
| 1/07 | DBT CRD 1336 01/06/22 05921322<br>GOOGLE*YOUTUBEPREMIUM<br>SUPPORT.GOOGL CA C#7819 | 12.98- |
| 1/07 | DBT CRD 1608 01/06/22 97088549<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 18.57- |
| 1/07 | DBT CRD 1728 01/06/22 44823124<br>AMZN Mktp US*EF9MI8PO3<br>Amzn.com/bill WA C#7819 | 23.53- |
| 1/07 | DBT CRD 1910 01/06/22 42175678<br>AMZN Mktp US*EK85A9GG3<br>Amzn.com/bill WA C#7819 | 99.47- |
| 1/10 | DBT CRD 1458 01/08/22 55257341<br>Prime Video*LB0FS1FL3<br>888-802-3080  WA C#7819 | 4.52- |
| 1/10 | DBT CRD 1805 01/08/22 03150420<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.26- |
| 1/10 | DBT CRD 1721 01/07/22 40770496<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.34- |
| 1/10 | DBT CRD 0930 01/08/22 58421704<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.85- |
| 1/10 | DBT CRD 1248 01/10/22 77010937<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.91- |



Date  1/31/22          Page      6
Primary Account                9860

Commercial Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/10 | DBT CRD 1722 01/08/22 41684245<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.19- |
| 1/10 | DBT CRD 1645 01/08/22 19595637<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.00- |
| 1/10 | DBT CRD 1627 01/08/22 08703812<br>Amazon Digit*KM1BV6EJ3<br>amzn.com/bill WA C#7819 | 10.99- |
| 1/10 | DBT CRD 1124 01/09/22 26906691<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 13.42- |
| 1/10 | DBT CRD 1306 01/09/22 88118559<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 13.88- |
| 1/10 | DBT CRD 1352 01/09/22 15557491<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 18.31- |
| 1/10 | DBT CRD 1208 01/08/22 52846579<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 22.85- |
| 1/10 | DBT CRD 1739 01/08/22 51777826<br>TST* LOKAL - COCONUT G<br>COCONUT GROVE FL C#7819 | 23.76- |
| 1/10 | DBT CRD 1123 01/08/22 26016359<br>FANDANGO<br>FANDANGO.COM  CA C#7819 | 27.02- |
| 1/10 | DBT CRD 1343 01/08/22 10248602<br>Prime Video*200A586X3<br>888-802-3080  WA C#7819 | 32.81- |
| 1/10 | DBT CRD 1155 01/09/22 45313452<br>SILVERSPOT CINEMA REST<br>MIAMI        FL C#7819 | 47.14- |
| 1/10 | DBT CRD 2115 01/09/22 23791615<br>AMIGO GRILL & CO<br>1320 SW 160 AVE<br>FORT LAUDERD  FL C#7819 | 68.00- |
| 1/10 | DBT CRD 1729 01/07/22 45725131<br>DD DOORDASH NORTHITAL<br>855-973-1040  CA C#7819 | 86.14- |

MEMBER FDIC



Commercial  Checking                    9860    (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/11 | DBT CRD 1621 01/10/22 04654566<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 5.26- |
| 1/11 | DBT CRD 1702 01/10/22 29509376<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.09- |
| 1/11 | DBT CRD 1011 01/11/22 82809833<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.70- |
| 1/11 | DBT CRD 1313 01/10/22 92346280<br>LYFT    *1 RIDE 01-09<br>lyft.com        CA C#7819 | 7.82- |
| 1/11 | DBT CRD 1512 01/10/22 63361963<br>Prime Video*A34PG4OW3<br>888-802-3080  WA C#7819 | 7.91- |
| 1/12 | POS DEB 1804 01/11/22 18029710<br>APPLE COM BILL<br>APPLE COM BILL<br>CUPERTINO      CA C#7819 | 39.92- |
| 1/12 | DBT CRD 0834 01/12/22 24872294<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.26- |
| 1/12 | DBT CRD 1457 01/11/22 54428644<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.11- |
| 1/12 | DBT CRD 1658 01/11/22 26963039<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.46- |
| 1/12 | DBT CRD 1529 01/11/22 73696661<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.02- |
| 1/12 | DBT CRD 1537 01/11/22 78245408<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 16.16- |
| 1/12 | DBT CRD 1632 01/11/22 11298434<br>UBER* EATS<br>HTTPSWWW.UBER CA C#7819 | 39.12- |
| 1/13 | POS DEB 0911 01/13/22 64151151<br>VAPE & SMOKE SHOP | 35.50- |



Commercial Checking                    9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | 467 S. DIXIE HWY | |
| | CORAL GABLES  FL C#7819 | |
| 1/13 | DBT CRD 0932 01/13/22 59267375 | 7.67- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/13 | DBT CRD 1351 01/12/22 15096647 | 9.70- |
| | LYFT    *1 RIDE 01-11 | |
| | lyft.com        CA C#7819 | |
| 1/14 | Account Analysis Charge | 50.00- |
| 1/14 | POS DEB 1305 01/14/22 13240351 | 19.96- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO     CA C#7819 | |
| 1/14 | POS DEB 1302 01/14/22 13229452 | 49.90- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO     CA C#7819 | |
| 1/14 | DBT CRD 1540 01/13/22 80010557 | 7.02- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/14 | DBT CRD 1658 01/14/22 27260254 | 7.53- |
| | LYFT    *1 RIDE 01-12 | |
| | lyft.com        CA C#7819 | |
| 1/14 | DBT CRD 0855 01/14/22 37341857 | 7.88- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/18 | POS DEB 0711 01/16/22 07474374 | 14.97- |
| | APPLE COM BILL | |
| | APPLE COM BILL | |
| | CUPERTINO     CA C#7819 | |
| 1/18 | DBT CRD 0933 01/15/22 60035092 | 7.79- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/18 | DBT CRD 0842 01/16/22 29356789 | 7.91- |
| | Prime Video*0E98I0993 | |
| | 888-802-3080  WA C#7819 | |
| 1/18 | DBT CRD 1524 01/14/22 70667399 | 8.69- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/18 | DBT CRD 1249 01/15/22 77829292 | 14.84- |
| | UBER    TRIP | |

MEMBER FDIC



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
|      | HELP.UBER.COM CA C#7819 | |
| 1/18 | DBT CRD 2355 01/18/22 13106913 | 18.18- |
|      | AMZN Mktp US*QL7T88RB3 | |
|      | Amzn.com/bill WA C#7819 | |
| 1/18 | DBT CRD 1742 01/15/22 53723115 | 18.91- |
|      | UBER    TRIP | |
|      | HELP.UBER.COM CA C#7819 | |
| 1/18 | DBT CRD 0757 01/16/22 02375028 | 22.29- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#7819 | |
| 1/18 | DBT CRD 1600 01/16/22 92117690 | 44.89- |
|      | UBER    EATS | |
|      | HELP.UBER.COM CA C#7819 | |
| 1/18 | DBT CRD 0853 01/14/22 36190659 | 72.76- |
|      | AMZN Mktp US*WO1XP8DK3 | |
|      | Amzn.com/bill WA C#7819 | |
| 1/18 | DBT CRD 1112 01/17/22 19629384 | 74.85- |
|      | AMZN Mktp US*AE6CO43G3 | |
|      | Amzn.com/bill WA C#7819 | |
| 1/18 | DBT CRD 0113 01/18/22 59927888 | 123.57- |
|      | AMZN MKTP US*QS9ZW11J3 | |
|      | AMZN.COM/BILL WA C#7819 | |
| 1/18 | POS DEB 0711 01/16/22 07474400 | 2.99- |
|      | APPLE COM BILL | |
|      | APPLE COM BILL | |
|      | CUPERTINO    CA C#7819 | |
| 1/18 | DBT CRD 0927 01/14/22 56563751 | 7.99- |
|      | Roku for Disney Electr | |
|      | 816-2728107   DE C#7819 | |
| 1/18 | POS DEB 0818 01/17/22 08280495 | 19.45- |
|      | NETFLIX COM | |
|      | NETFLIX COM | |
|      | LOS GATOS    CA C#7819 | |
| 1/19 | DBT CRD 2200 01/19/22 44432811 | 7.91- |
|      | Prime Video*HR36060K3 | |
|      | 888-802-3080  WA C#7819 | |
| 1/19 | DBT CRD 1135 01/18/22 33534414 | 14.99- |
|      | Amazon Digit*MIOJ28ZR3 | |
|      | amzn.com/bill WA C#7819 | |
| 1/19 | DBT CRD 1112 01/19/22 19563395 | 21.39- |
|      | AMZN Mktp US*KA1MO8SD3 | |



Date  1/31/22          Page    10
Primary Account          9860

Commercial Checking                9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Amzn.com/bill WA C#7819 | |
| 1/19 | DBT CRD 1126 01/19/22 27650954 | 41.01- |
| | UBER    EATS | |
| | HELP.UBER.COM CA C#7819 | |
| 1/20 | DBT CRD 0949 01/20/22 69851961 | 7.58- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/20 | DBT CRD 0036 01/19/22 37725870 | 42.40- |
| | AMZN Mktp US*9U7YJ3IS3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/20 | DBT CRD 1649 01/19/22 21692183 | 197.05- |
| | AMZN Mktp US*IX8UQ5AH3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/21 | DBT CRD 0838 01/21/22 27206566 | 7.74- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/21 | DBT CRD 1648 01/20/22 21094827 | 8.82- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/21 | DBT CRD 1250 01/19/22 78297355 | 50.00- |
| | COURTSOLUTIONS | |
| | 917-746-7476  NY C#7819 | |
| 1/24 | POS DEB 1653 01/24/22 16277075 | 159.00- |
| | SQ *EZCARE MEDICAL CLINIC | |
| | SQUAREUP.COM | |
| | SAN FRANCISCO CA C#7819 | |
| 1/24 | DBT CRD 1358 01/22/22 19098196 | 3.21- |
| | AMZN Mktp US*JW3Q74OO3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/24 | DBT CRD 1446 01/21/22 47772587 | 5.47- |
| | AMAZON.COM*OU3LD1363 A | |
| | AMZN.COM/BILL WA C#7819 | |
| 1/24 | DBT CRD 1724 01/22/22 42608651 | 6.54- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 0807 01/22/22 08790307 | 7.63- |
| | UBER* TRIP | |
| | WWW.UBER.COM  CA C#7819 | |
| 1/24 | DBT CRD 1446 01/21/22 47745146 | 8.55- |
| | AMZN Mktp US*LI74K18V3 | |



Commercial Checking            9860  (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | Amzn.com/bill WA C#7819 | |
| 1/24 | DBT CRD 1715 01/21/22 37105307 | 9.04- |
| | Prime Video*P69084Z03 | |
| | 888-802-3080  WA C#7819 | |
| 1/24 | DBT CRD 1752 01/23/22 59625678 | 10.40- |
| | LYFT   *1 RIDE 01-21 | |
| | lyft.com      CA C#7819 | |
| 1/24 | DBT CRD 1647 01/22/22 20573036 | 10.45- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 1907 01/22/22 40233750 | 14.22- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 1631 01/21/22 10608373 | 14.74- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 1956 01/22/22 69838550 | 16.20- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 1817 01/23/22 10243183 | 19.15- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 2004 01/21/22 74517919 | 24.95- |
| | AMZN Mktp US*657FJ2AP3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/24 | DBT CRD 0439 01/23/22 83610134 | 25.82- |
| | UBER   TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/24 | DBT CRD 1805 01/23/22 03403087 | 33.15- |
| | AMZN Mktp US*TD1AD4OS3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/24 | DBT CRD 2137 01/21/22 30677959 | 33.42- |
| | DOMINO S 5191 | |
| | 734-930-3030  FL C#7819 | |
| 1/24 | DBT CRD 0411 01/21/22 66917961 | 33.53- |
| | AMZN Mktp US*IZ7H47JZ3 | |
| | Amzn.com/bill WA C#7819 | |
| 1/24 | DBT CRD 1646 01/21/22 20117141 | 41.01- |
| | UBER   EATS | |
| | HELP.UBER.COM CA C#7819 | |



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/24 | DBT CRD 1011 01/24/22 83157634<br>AMZN Mktp US*FQ3L672B3<br>Amzn.com/bill WA C#7819 | 48.13- |
| 1/24 | DBT CRD 0719 01/22/22 79521824<br>INSTACART*159<br>HTTPSINSTACAR CA C#7819 | 470.04- |
| 1/24 | DBT CRD 1234 01/21/22 68544781<br>Roku for NBA Propertie<br>816-2728107    DE C#7819 | 29.99- |
| 1/25 | DBT CRD 0619 01/25/22 43543216<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.48- |
| 1/25 | DBT CRD 1745 01/24/22 55140101<br>UBER    EATS<br>HELP.UBER.COM CA C#7819 | 79.89- |
| 1/26 | POS DEB 1713 01/25/22 55231349<br>VAPE & SMOKE SHOP<br>467 S. DIXIE HWY<br>CORAL GABLES  FL C#7819 | 53.25- |
| 1/26 | DBT CRD 1747 01/25/22 56700622<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 8.93- |
| 1/26 | DBT CRD 0647 01/26/22 60462473<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 10.06- |
| 1/26 | DBT CRD 0634 01/25/22 52899311<br>AMZN Mktp US*V19HNOMU3<br>Amzn.com/bill WA C#7819 | 21.38- |
| 1/27 | DBT CRD 0612 01/27/22 39703166<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.80- |
| 1/27 | DBT CRD 1806 01/26/22 04068001<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.87- |
| 1/27 | DBT CRD 1509 01/26/22 61743165<br>TST* LE PAIN QUOTIDIEN<br>COCONUT GROVE FL C#7819 | 71.50- |
| 1/28 | DBT CRD 1216 01/28/22 57677058<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.35- |



Date  1/31/22          Page    13
Primary Account               9860

Commercial  Checking               9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/28 | DBT CRD 1510 01/27/22 62142063<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.68- |
| 1/28 | DBT CRD 1127 01/26/22 28264191<br>STARBUCKS STORE 11784<br>CORAL GABLES  FL C#7819 | 8.77- |
| 1/31 | DBT CRD 1811 01/28/22 07063966<br>AMZN Mktp US*SV4SZ1NR3<br>Amzn.com/bill WA C#7819 | .10- |
| 1/31 | DBT CRD 2147 01/31/22 36400220<br>Prime Video*IL1XU5KY3<br>888-802-3080  WA C#7819 | 2.99- |
| 1/31 | DBT CRD 1801 01/29/22 01190136<br>UBER* TRIP<br>WWW.UBER.COM  CA C#7819 | 6.25- |
| 1/31 | DBT CRD 2140 01/29/22 32140065<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.25- |
| 1/31 | DBT CRD 2228 01/29/22 60963583<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.25- |
| 1/31 | DBT CRD 1517 01/30/22 66568558<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 6.51- |
| 1/31 | DBT CRD 2247 01/29/22 72323259<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.37- |
| 1/31 | DBT CRD 0135 01/28/22 73115778<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.43- |
| 1/31 | DBT CRD 2006 01/28/22 76122011<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.44- |
| 1/31 | DBT CRD 0711 01/29/22 75123678<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 7.70- |
| 1/31 | DBT CRD 2314 01/30/22 88542347<br>UBER    TRIP<br>HELP.UBER.COM CA C#7819 | 9.70- |
| 1/31 | DBT CRD 2152 01/29/22 39298393<br>UBER    TRIP | 10.33- |



Commercial Checking                    9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| | HELP.UBER.COM CA C#7819 | |
| 1/31 | DBT CRD 1850 01/29/22 30204535 | 10.99- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/31 | DBT CRD 1358 01/30/22 19379116 | 11.84- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/31 | DBT CRD 2103 01/30/22 10316414 | 12.44- |
| | Prime Video*0S19U5353 | |
| | 888-802-3080  WA C#7819 | |
| 1/31 | DBT CRD 2109 01/29/22 13780292 | 14.24- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/31 | DBT CRD 2031 01/31/22 91178681 | 14.82- |
| | AMZN Mktp US*0U0VV4D33 | |
| | Amzn.com/bill WA C#7819 | |
| 1/31 | DBT CRD 2019 01/30/22 83593583 | 16.95- |
| | UBER    TRIP | |
| | HELP.UBER.COM CA C#7819 | |
| 1/31 | DBT CRD 1916 01/28/22 45806621 | 25.38- |
| | 7FTXARENA 7    10200319 | |
| | MIAMI        FL C#7819 | |
| 1/31 | DBT CRD 1811 01/28/22 07114300 | 27.14- |
| | AMAZON.COM*JX9GX02C3 A | |
| | AMZN.COM/BILL WA C#7819 | |
| 1/31 | DBT CRD 1802 01/30/22 01678407 | 37.46- |
| | LYFT   *2 RIDES 01-28 | |
| | lyft.com      CA C#7819 | |
| 1/31 | DBT CRD 1721 01/29/22 41011344 | 164.70- |
| | URBAN AIR KENDALL | |
| | MIAMI        FL C#7819 | |
| 1/31 | DBT CRD 1502 01/29/22 57758743 | 206.58- |
| | MORTON S MIAMI CRL GBL | |
| | CORAL GABLES FL C#7819 | |
| 1/31 | DBT CRD 1817 01/29/22 10677140 | 289.52- |
| | TICKPICK | |
| | 845-538-4567  NY C#7819 | |
| 1/31 | DBT CRD 1631 01/28/22 10978056 | 1.99- |
| | GOOGLE *Google Storage | |
| | 855-836-3987  CA C#7819 | |



Date  1/31/22        Page    15
Primary Account            9860

Commercial Checking            9860   (Continued)

## Checks and Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 1/31 | From DDA *9860,To DDA *9845,jan salary | 40,000.00- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 62,984.11 | 1/11 | 38,020.80 | 1/21 | 36,845.51 |
| 1/03 | 39,515.29 | 1/12 | 37,892.75 | 1/24 | 35,848.82 |
| 1/04 | 39,255.30 | 1/13 | 37,839.88 | 1/25 | 35,759.45 |
| 1/05 | 38,931.37 | 1/14 | 37,697.59 | 1/26 | 35,697.92 |
| 1/06 | 38,756.48 | 1/18 | 37,244.40 | 1/27 | 35,610.75 |
| 1/07 | 38,471.97 | 1/19 | 37,159.10 | 1/28 | 81,839.94 |
| 1/10 | 38,055.58 | 1/20 | 36,912.07 | 1/31 | 40,927.57 |

## *** END OF STATEMENT ***

MEMBER FDIC



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



**Account Number:** Redacted**5195**
**For the Period:  01/01/22 - 01/31/22**

**Tax ID Number:  ON FILE**
**Last Statement:  12/31/21**
**Page  1  of  4**

## Special Message

This statement has been provided to you through electronic delivery.
Thank you for helping us 'Go Green'!

HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406
MIAMI FL 33133

## Portfolio Summary

|  | This Period 01/31/22 | Previous Period 12/31/21 | Estimated Annual Income |
|---|---|---|---|
| Equities | $25,622.50 | $26,117.55 | $0.00 |
| **Total Asset Value** | **$25,622.50** | **$26,117.55** | **$0.00** |

*Total Asset Value does not include Direct Investments, Accrued Interest or unpriced securities.*

**Financial Professional**
LAZOS, CHRISTOPHER
E8T
(800) 620-6726

**Office Serving Your Account**
CHRYSLER EAST
666 THIRD AVE
NEW YORK, NY 10017-4011

**Internet Address:  www.opco.com**

## Income Summary

There is No Income Summary For This Period

**OPPENHEIMER & CO. INC. ("OPPENHEIMER") STATEMENT OF ACCOUNTS**

**REGULATIONS:** All transactions in your account are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearing house, if any, where the transactions are executed, and if not executed on an exchange, of the Financial Industry Regulatory Authority (FINRA).

**FREE CREDIT BALANCES:** Your closing cash balance is held unsegregated and may be used by us in the operation of our business subject to the limitations of Rule 15c3-3 of the Securities Exchange Act of 1934. You have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to open commitments in any of your accounts.

**INTEREST/DIVIDENDS:** We are required by law to report annually to you and to the Internal Revenue Service (IRS) on Form 1099 certain interest and dividend income credited to your account. The income that we report is usually the amount printed in the Income Summary in the Year- to-Date section of the last statement that you receive for each calendar year; however, certain reclassifications may alter these amounts and categories, which the IRS requires on Form 1099. Money market dividends are not eligible for the dividend exclusion.

**OPTION ACCOUNTS:** Information with respect to commissions and other charges related to the execution of option transactions has been included on confirmations of such transactions previously furnished to you. A summary of such information will be made promptly available to you upon your request. Exercise assignment notices for option contracts are allocated pursuant to a manual procedure which randomly selects from among all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. The writer of an American-style option is subject to being assigned an exercise at any time after he/she has written the option until the option expires. By contrast, the writer of a European-style option is subject to exercise assignment only during the exercise period. A more detailed description of our random allocation procedure is available upon request.

**MARGIN ACCOUNTS:** You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-the-market on the basis of the daily closing price. If your account is not a cash account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate accounts as required by Regulation T is available for your inspection upon request. In the event that any such securities are being held as collateral in a margin account, your ability to exercise certain attendant rights of ownership, including, but not limited to, the exercise of any voting rights, may be limited. Additionally, you will be at risk of losing your qualified dividend status and consequently, any preferential tax rates on dividends.

**CORRESPONDENT ACCOUNTS:** Customer funds and securities are located at Oppenheimer & Co. Inc.

**SHORT ACCOUNT BALANCES:** The proceeds of securities sold which you do not own (short sales) appear in your short account in accordance with existing regulations. Any market increases and/or decreases from the original sale price will be marked-to-the-market on the basis of the daily closing price.

**DATES:** Dates shown on purchase and sale transactions are settlement dates. You may have received confirmation for transactions which do not appear on your statement. If the settlement dates for transactions shown on the confirmations are later than the period ending date of this statement, the transactions will appear on your next regular monthly statement. The Transactions Pending Settlement section of this statement will display all the pending trades that will settle next statement period.

**ACCOUNT ASSIGNMENT:** Oppenheimer has the right to assign your account to anyone, including any registered Financial Professional, unless you give us written notice to the contrary. This right will inure to the benefit of anyone to whom we assign your account.

**SECURITIES HELD BY YOU:** Securities which you may be holding in your personal possession (or your safe deposit box) will not appear on this statement.

**ADDITIONAL CHARGES:** Your accounts may be subject to additional charges associated with the clearance and custody of your security positions, account transfers, general service fees, and retirement, education and health savings account fees. Please review the Annual Disclosure Notice which accompanies our March client statement for a complete list of all fees and charges, and which charges have been passed along to us by our depository institutions or the issuer of the securities. Securities executed in non-US shares may also be subject to certain foreign execution costs. For OAM UMA and STAR accounts, certain managers will step- out equity and ADR trades to third-party broker/dealers. These step-out transactions will incur costs and/or commissions in addition to the wrap fee already charged by Oppenheimer.  Please consult your QPR if you are in one of these programs.

**CALLABLE BONDS AND PREFERRED STOCK:** Corporate and municipal bonds and preferred stock held in our nominee name are held in bulk segregation. In the event of a call for less than an entire issue or series of these securities, the securities to be called will be automatically selected on a random basis from those held in bulk. The probability that your securities will be selected is proportional to the amount of your holdings relative to those of our other clients. A more detailed description of our random selection procedure is available upon request.

**OPEN ORDERS:** All previous open orders must be canceled when a new open order is placed. You will be responsible for errors that occur because of your failure to cancel an open order. Open orders will be automatically canceled after 90 business days. The price specified in buy and sell stop orders will be reduced by the amount of dividends or rights on the ex-dividend or ex-rights date.

**MULTI-TRADED SECURITIES:** Orders for options or other securities traded in more than one market will be executed in a market chosen by us unless you give us specific instructions to execute the order in a specific market.

**PORTFOLIO HOLDINGS:** The amounts printed in the Market Value column of this section are month- end prices provided by outside quotation services for securities currently held by us in your account. Prices of municipal bonds, certain over-the- counter securities and federal obligations are approximations and are only for guidance purposes. For an actual quote, please contact your Financial Professional. The prices used are based on the last reported transaction known to the quotation services and do not include estimated selling commissions. Oppenheimer cannot guarantee the accuracy or availability of the prices obtained from the quotation services or of the yields or values which are calculated on the basis of these prices.

**SWEEP INVESTMENT:** The Quantity listed represents balances as of the close of business on the statement period ending date in the Advantage Bank Deposit Program. Average yield is a net annualized yield for the dividend period shown. The yield indicated fluctuates with short-term interest rates and should not be construed as representative of future results.

**TOTAL ASSET VALUE:** This figure represents the approximate total value of your account, in US Dollars or in the currency in which it is held, on the statement date, including all bank deposit program balances, based on the combination of the settled money balances, if any, and the value of all settled security and option positions. See "Portfolio Holdings", for a description of the means used to price securities.

**SECURITIES PROTECTION:** We are a member of Securities Investor Protection Corporation (SIPC).  SIPC protects against the loss of cash and securities held by a customer at a financially-troubled member firm up to a maximum of US$500,000, subject to a limitation of US$250,000 for cash.  Losses due to market fluctuation are not protected by SIPC.  We also maintain an "excess of SIPC" policy from Lloyd's of London which provides additional customer protection up to US$99.5 million, subject to a limitation of US$900,000 for cash.  The "excess of SIPC" policy has an aggregate liability limit of US$300.0 million.  Detailed information about SIPC coverage may be found at www.sipc.org or by calling 202-371-8300.

**MULTI-CURRENCY:** Investments and transactions in securities denominated in a foreign currency carry certain risks, including, without limitation, currency risk. The value of these securities may be affected by fluctuations in currency rates in their respective foreign countries as compared to the U.S. dollar. A change in exchange rates may adversely affect the price or value of, or the return or interest on, such securities.

**ERRORS AND OMISSIONS:** Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement. In the event that you have relayed such information to us verbally, kindly re-confirm to us any such communication in writing as soon as possible thereafter. Make certain to note your account number.

**FINANCIAL STATEMENT**: A financial statement of Oppenheimer is available for your inspection at our main office. A copy will be mailed to you upon written request.

**INVESTOR AND MUNICIPAL ADVISORY CLIENT EDUCATION AND PROTECTION:** Oppenheimer & Co. Inc. is registered with the U.S. Securities and Exchange Commission and the Municipal Securities Rulemaking Board ("MSRB"). An investor brochure which describes the protections that may be provided by MSRB rules as well as how to file a complaint with an appropriate regulatory authority is available on the MSRB website: www.msrb.org.



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|
| 3 of 4 | Redacted 5195 | LAZOS, CHRISTOPHER - E8T | 01/31/22 |

## Cash Activity Summary

There is No Cash Activity For This Period

## Asset Allocation



Equities - 100.00%

## News and Information

**Advantage Bank Deposit Program Notice**
Per the Terms and Conditions of the Advantage Bank Deposit Program, the Deposit Bank List is subject to change over time. In the coming weeks or months, the Deposit Bank List may be amended to include one or more of the following banks: First Independence Bank [Detroit, MI]; Metropolitan Commercial Bank [New York, NY]; Patriot Bank, National Association [Stamford, CT]; The Bancorp Bank [Wilmington, DE]; Toyota Financial Savings Bank [Henderson, NV].

To designate a Deposit Bank as ineligible to receive your funds or to obtain a copy of the most recent Deposit Bank List, please contact your Oppenheimer Financial Professional. You may also view the Deposit Bank List by visiting our website at www.oppenheimer.com/ABD. To withdraw all or a portion of your funds invested through the ABD Program, or to discontinue the sweep option for your account, kindly contact your Oppenheimer Financial Professional; liquidated bank deposits may remain in your account or may be remitted to you.



**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF ACCOUNT



HARRY GREENHOUSE
215 S DIXIE HWY
APT 1406

| Page | Account Number | Financial Professional | Period Ending |
|---|---|---|---|
| 4 of 4 | Redacted 5195 | LAZOS, CHRISTOPHER - E8T | 01/31/22 |

## Portfolio Holdings

Some prices, current values and income estimates may be approximations. Unrealized gains and/or losses are computed from the cost basis data on file, which may not be accurate for tax reporting purposes. Items for which a cost basis is not available are indicated by the symbol 'N/A'. The total gains and/or losses do not include positions for which we do not have cost basis information.

Estimated Annual Income ("EAI") and Estimated Yield ("EY") are estimates only, and may not indicate actual income or performance of investments. EAI and EY for certain types of securities may include a return of principal or distributed capital gains. As EAI and EY are estimates, the actual income received may be different than the estimated amounts. EY is reported based upon the current price of the security, which may fluctuate.

Our standard default method to close a tax lot for the sale of a security is 'FIFO' (first in, first out), unless a specified tax lot is selected at the time of sale. As required by the IRS, corrections to tax lots may only be adjusted by settlement date for the sale. When closing a position using a method other than FIFO for tax accounting, please make sure to provide clear instructions to your financial professional at the time of sale. Please visit https://www.irs.gov for more information.

### Equities

Please note the following icon appears to the right of the stock symbol of those securities which Oppenheimer has provided research coverage. If you wish to access such research you may visit the Client Access web site (www.opco.com) or speak with your Financial Professional.

*Common Stock*

| Description | Trade Date /Acct Type | Quantity | Symbol | Unit Cost /Avg Cost | Current Price | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARGEPOINT HOLDINGS INC | | 1,850 | CHPT | N/A | | Not provided | 25,622.50 | N/A | LT | | |
| COM CL A | (I) CASH | 1,850 | CHPT | N/A | 13.85000 | Not provided | 25,622.50 | N/A | | | 100.00 |
| **SUB-TOTAL COMMON STOCK**.......................................................................................... | | | | | | **0.00** | **25,622.50** | **0** | | | **100.00** |
| **TOTAL EQUITIES**....................................................................................................... | | | | | | **0.00** | **25,622.50** | **0** | | | **100.00** |

COMMON STOCK HOLDINGS SUMMARY BY INDUSTRY CODE

| (I) | 100% | FINANCIAL |
|---|---|---|

| | | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|
| **Total Portfolio Holdings**............................................................................... | | **$0.00** | **$25,622.50** | **$0** | **0.000%** | **0** | **100%** |

## Transactions/Activity Detail

| Date | Type | Quantity | Transaction | Description | | Price/Entry | Amount |
|---|---|---|---|---|---|---|---|
| 01-06 | CASH | 479 | JOURNAL LTR | ** MISCELLANEOUS ACTIVITY ** CHARGEPOINT HOLDINGS INC TRANSFER FROM ACCT G241984777 | COM CL A | | |
| | | | | **Net Miscellaneous Credits/Debits**.................................................................................... | | | **$0.00** |

Cash and securities held by us in your client account(s) are protected in two ways. Through our membership in SIPC (Securities Investor Protection Corp.), protection is provided up to US$500,000, of which as much as US$250,000 can be in cash. The firm supplements this by providing similar protection for the remainder of the cash and/or securities up to US$100,000,000 that we hold on your behalf. Further information about SIPC may be found on their website at www.sipc.org or by calling (202) 371-8300.

Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement. In the event that you have relayed such information to us verbally, please re-confirm to us any such communication in writing as soon as possible thereafter. Please be sure to note your account number.

**** THIS IS THE END OF YOUR STATEMENT. WE THANK YOU FOR BEING A VALUED CLIENT. ****